# Appendix

# TABLE OF CONTENTS

Docket Sheet ................................................................................. 1

Plaintiffs' Exhibit 28 ................................................................... 28

Plaintiffs' Exhibit 47 ................................................................... 30

Defendants' Exhibit 17D .............................................................. 38

Defendants' Exhibit 17E .............................................................. 60

Defendants' Exhibit 17F .............................................................. 96

Defendants' Exhibit 125 ............................................................. 137

Certification of the Record

Certificate of Service

Query    Reports    Utilities    Help    Log Out

APPEAL,CASREF,CLOSED,PATENT/TRADEMARK,SUBRGJ

# U.S. District Court
## Western District of Kentucky (Louisville)
## CIVIL DOCKET FOR CASE #: 3:16-cv-00594-RGJ-CHL

| | |
|---|---|
| House et al v Player's Dugout, Inc | Date Filed 09/14/2016 |
| Assigned to: Judge Rebecca Grady Jennings | Date Terminated: 01/12/2022 |
| Referred to Magistrate Judge Colin H Lindsay | Jury Demand Both |
| Case in other court: 22-05843 | Nature of Suit: 840 Trademark |
| Cause: 15:1121 Trademark Infringement | Jurisdiction Federal Question |

**Plaintiff**

**Dr. Thomas House**                 represented by   **Lee Scott Archer**
                                                      Energy & Environment Cabinet
                                                      Office of Legal Services
                                                      300 Sower Blvd
                                                      Frankfort, KY 40601
                                                      502-782-1224
                                                      Fax: 502-564-7484
                                                      Email: lee.archer@ky.gov
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Michael A. Valenti**
                                                      Valenti Hanley, PLLC
                                                      401 W. Main Street, Suite 1950
                                                      Louisville, KY 40202
                                                      502-568-2100
                                                      Fax: 502-568-2101
                                                      Email: mvalenti@vhrlaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Hayden A. Holbrook**
                                                      Valenti Hanley, PLLC
                                                      401 W. Main Street, Suite 1950
                                                      Louisville, KY 40202
                                                      502-568-2100
                                                      Email: hholbrook@vhrlaw.com
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Pitching Association, Inc.**   represented by   **Lee Scott Archer**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael A. Valenti**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hayden A. Holbrook**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **Joe Newton** <br> *TERMINATED: 12/15/2017* | represented by | **Benjamin L. Riddle** <br> Steptoe & Johnson PLLC - Louisville <br> 700 N. Hurstbourne Parkway, Suite 115 <br> Louisville, KY 40222 <br> 502-423-2000 <br> Fax: 502-423-2001 <br> Email: benjamin.riddle@steptoe-johnson.com <br> *TERMINATED: 12/13/2018* <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* |

**Bruce B. Paul**
McBrayer PLLC - Louisville
500 W. Jefferson Street, Suite 2400
Louisville, KY 40202
502-327-5400
Fax: 502-327-5444
Email: bpaul@mcbrayerfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Clare Souleyrette**
McBrayer PLLC - Louisville
500 W. Jefferson Street, Suite 2400
Louisville, KY 40202
502-327-5400
Fax: 502-327-5444
Email:
kywd_ecf_deadletter@kywd.uscourts.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
McBrayer, McGinnis, Leslie & Kirkland,
PLLC - Louisville
9300 Shelbyville Road, Suite 210
Louisville, KY 40222
502-327-5400
Fax: 502-327-5444
Email: jwheat@mmlk.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
Kaplan Johnson Abate & Bird LLP
710 W  Main Street, Suite 400
Louisville, KY 40202
270 791 9933
Email: cstinson@kaplanjohnsonlaw.com
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
Jefferson County Attorney Office
200 S  Fifth Street, Suite 300N
Suite 300n
Louisville, KY 40202
502-574-6303
Email  james mckiernan@louisvilleky gov
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
McBrayer PLLC   Louisville
500 W. Jefferson Street, Suite 2400
Louisville, KY 40202
502-327-5400
Fax  502 327 5444
Email: prosene@mcbrayerfirm.com
*ATTORNEY TO BE NOTICED*

**Intervenor Plaintiff**

**Joseph A. Newton**                 represented by    **Benjamin L. Riddle**
*TERMINATED: 12/15/2017*                               (See above for address)
                                                       *TERMINATED: 12/13/2018*
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Bruce B. Paul**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Clare Souleyrette**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jack Allen Wheat**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Burt Anthony Stinson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Player's Dugout, Inc.**        represented by   **Benjamin L. Riddle**
(See above for address)
*TERMINATED: 12/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce B. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clare Souleyrette**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Joe Newton**        represented by   **Benjamin L. Riddle**
(See above for address)
*TERMINATED: 12/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce B. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Joseph A. Newton                    represented by  **Benjamin L. Riddle**
(See above for address)
*TERMINATED: 12/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce B. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Defendant**

**National Pitching Association, Inc.**        represented by  **Lee Scott Archer**
*TERMINATED: 12/15/2017*                        (See above for address)
*LEAD ATTORNEY*

5

ATTORNEY TO BE NOTICED

**Michael A. Valenti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**Dr. Thomas House**                          represented by  **Lee Scott Archer**
*TERMINATED: 12/15/2017*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Michael A. Valenti**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Joe Newton**                                represented by  **Benjamin L. Riddle**
                                                              (See above for address)
                                                              *TERMINATED   12/13/2018*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Bruce B. Paul**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Jack Allen Wheat**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Burt Anthony Stinson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **James Eugene McKiernan , III**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Peter J. Rosene**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Joseph A. Newton**                          represented by  **Benjamin L. Riddle**
                                                              (See above for address)
                                                              *TERMINATED: 12/13/2018*
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Bruce B. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Player's Dugout, Inc.**      represented by  **Benjamin L. Riddle**
(See above for address)
*TERMINATED: 12/13/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bruce B. Paul**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Burt Anthony Stinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Clare Souleyrette**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James Eugene McKiernan , III**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*ATTORNEY TO BE NOTICED*

7

V.

**Counter Defendant**

**Dr. Thomas House**                    represented by  **Lee Scott Archer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael A. Valenti**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Counter Defendant**

**National Pitching Association, Inc.**    represented by  **Lee Scott Archer**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Michael A. Valenti**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Joe Newton**                          represented by  **Benjamin L. Riddle**
                                                        (See above for address)
                                                        *TERMINATED: 12/13/2018*
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Bruce B. Paul**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jack Allen Wheat**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Burt Anthony Stinson**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James Eugene McKiernan , III**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Peter J. Rosene**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

8

**Counter Claimant**

**Joseph A. Newton**                      represented by   **Benjamin L. Riddle**
                                                           (See above for address)
                                                           *TERMINATED: 12/13/2018*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Bruce B. Paul**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jack Allen Wheat**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Burt Anthony Stinson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Eugene McKiernan , III**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Peter J. Rosene**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Player's Dugout, Inc.**                 represented by   **Benjamin L. Riddle**
                                                           (See above for address)
                                                           *TERMINATED: 12/13/2018*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Bruce B. Paul**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Burt Anthony Stinson**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Clare Souleyrette**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **James Eugene McKiernan , III**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

9

**Peter J. Rosene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jack Allen Wheat**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Dr. Thomas House**               represented by   **Lee Scott Archer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Valenti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Defendant**

**National Pitching Association, Inc.**     represented by   **Lee Scott Archer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael A. Valenti**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/14/2016 | 1 | COMPLAINT against Player's Dugout, Inc. filed by National Pitching Association, Inc., Thomas House. Filing fee $400, receipt number 0644-2294430. (Attachments: # 1 Exhibit A: License Agreement, # 2 Exhibit B: Certificate of Registration, # 3 Exhibit C: Ltr to Higgins, # 4 Exhibit D: Velocity, # 5 Cover Sheet) (NM) (Entered: 09/14/2016) |
| 09/14/2016 | 2 | Case Assignment (Random Selection): Case Assigned to Judge David J. Hale. Magistrate Judge designation: Judge Colin H. Lindsay. (NM) (Entered: 09/14/2016) |
| 09/14/2016 | 3 | Report on Filing of Trademark re 1 Complaint. cc: Patent/Trademark Office (NM) (Entered: 09/14/2016) |
| 09/15/2016 | 4 | Corporate Disclosure Statement by National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/15/2016) |
| 10/24/2016 | 5 | ANSWER to 1 Complaint, with Jury Demand , COUNTERCLAIM *by Defendant and intervening Counterclaim Plaintiffs* against All Plaintiffs by Player's Dugout, Inc.. Attachments: # 1 Exhibit DX 1: Adornado letter to Newton, # 2 Exhibit DX 2: Atty Wheat letter to Attorney Valenti, # 3 Exhibit DX 3: House & Adornado E-mail to NPA Coaches) (Wheat, Jack) (Entered: 10/24/2016) |

10

| | | |
|---|---|---|
| 10/25/2016 | 6 | NOTICE *7 1 Disclosure* by Player's Dugout, Inc (Wheat, Jack) (Entered 10/25/2016) |
| 11/30/2016 | 7 | *Plaintiffs'* ANSWER to 5 Answer to Complaint,, Counterclaim, by Thomas House. (Valenti, Michael) (Entered: 11/30/2016) |
| 12/02/2016 | 8 | ORDER FOR MEETING AND REPORT by Judge David J Hale on 12/2/2016 A telephonic Rule 16 Scheduling Conference set for 1/23/2017 02:30 PM before Judge David J Hale The Court will initiate the call to counsel cc Counsel (DAK) (Entered 12/02/2016) |
| 01/17/2017 | 9 | Joint REPORT of Rule 26(f) Planning Meeting by Thomas House. (Valenti, Michael) (Entered: 01/17/2017) |
| 01/18/2017 | 10 | ORDER by Judge David J. Hale on 1/18/2017 - Telephonic Rule 16 scheduling conference set for January 23, 2017 is hereby CANCELED This matter is REFERRED to Magistrate Judge Colin H. Lindsay. cc: Counsel, USMJ Lindsay-CM (DAK) (Entered: 01/18/2017) |
| 01/23/2017 | 11 | ORDER FOR MEETING AND REPORT (EBOC) by Magistrate Judge Colin H. Lindsay on 1/23/2016 - A telephonic Rule 16 Scheduling Conference set for 3/15/2017 10:30 AM before Magistrate Judge Colin H. Lindsay. cc: Counsel, USMJ Lindsay-CM (DAK) (Entered: 01/23/2017) |
| 03/14/2017 | 12 | TEXT ORDER by Magistrate Judge Colin H Lindsay on 3/14/2017 The 3/15/2017 scheduling conference is REMANDED from the docket. The Court will issue a scheduling plan by separate order Any party that would like to discuss the scheduling plan may contact case manager Theresa Burch at theresa_burch@kywd.uscourts.gov to schedule a telephonic conference<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached<br><br>cc:counsel (TLB) (Entered: 03/14/2017) |
| 03/20/2017 | 13 | SCHEDULING ORDER (EBOC) by Magistrate Judge Colin H. Lindsay on 3/20/2017 - Rule 26(a)(1) Disclosure due by 3/24/2017. Amended Pleadings due by 7/24/2017. Joinder of Parties due by 7/24/2017. Expert Witness (Plaintiff) due by 8/28/2017. Expert Witness (Defendant) due by 8/28/2017. Rebuttal Experts due by 9/29/2017. Discovery due by 11/3/2017. Supplementations due by 9/3/2017. Dispositive Motions due by 1/8/2018. Daubert Motion due by 1/8/2018. Parties to contact case manager by 3/30/2017 to schedule a settlement conference. cc:counsel (DAK) (Entered: 03/20/2017) |
| 04/18/2017 | 14 | ORDER FOR SETTLEMENT CONFERENCE by Magistrate Judge Colin H Lindsay on 4/17/2017 - Settlement Conference set for 7/18/2017 10:00 AM in chambers before Magistrate Judge Colin H Lindsay COUNSEL SHALL REVIEW THE ENTIRETY OF THIS COURT ORDER.cc: Counsel (DAK) (Entered: 04/18/2017) |
| 05/25/2017 | 15 | NOTICE *of Service of Discovery upon Plaintiffs* by Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Riddle, Benjamin) (Entered: 05/25/2017) |
| 06/15/2017 | 16 | NOTICE *of Service of Discovery by hand-delivery* by Thomas House, National Pitching Association, Inc (Valenti, Michael) (Entered 06/15/2017) |
| 07/17/2017 | 17 | MOTION for Preliminary Injunction by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - License Agreement, # 3 Exhibit B - Declaration of Thomas House, # 4 Proposed Order) (Valenti, Michael) (Entered: 07/17/2017) |
| 07/17/2017 | 18 | MOTION for Hearing re 17 MOTION for Preliminary Injunction by Plaintiffs Thomas |

| | | |
|---|---|---|
| | | House, National Pitching Association, Inc. (Attachments: # 1 Proposed Order) (Valenti, Michael) (Entered: 07/17/2017) |
| 07/20/2017 | 19 | SETTLEMENT REPORT on proceedings held before Magistrate Judge Colin H. Lindsay on 7/18/2017 - Although settlement discussions were conducted in good faith, the parties were unable to come to an agreement. cc:counsel (DAK) (Entered: 07/20/2017) |
| 07/20/2017 | 20 | NOTICE of Deficiency as to Clare Couleyrette re 19 Settlement Conference.Reason for Deficiency: No Admission or Pro Hac Vice motion filed. Failure to comply will be brought to the attention of the Court. Response due by 8/7/2017. (MLG) (Entered: 07/20/2017) |
| 08/01/2017 | 21 | NOTICE *TO TAKE VIDEO DEPOSITION OF JOE NEWTON* by Thomas House, National Pitching Association, Inc. (Valenti, Michael) (Entered: 08/01/2017) |
| 08/01/2017 | 22 | NOTICE *TO TAKE VIDEO DEPOSITION OF JOSEPH A. NEWTON, JR.* by Thomas House, National Pitching Association, Inc. (Valenti, Michael) (Entered: 08/01/2017) |
| 08/03/2017 | 23 | NOTICE of Appearance by Clare Souleyrette on behalf of Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc. (Souleyrette, Clare) (Entered: 08/03/2017) |
| 08/07/2017 | 24 | Proposed Agreed Order/Stipulation re 17 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Wheat, Jack) (Entered: 08/07/2017) |
| 08/09/2017 | 25 | NOTICE *AMENDED TO TAKE VIDEO DEPOSITION OF JOE NEWTON* by Thomas House, National Pitching Association, Inc. (Valenti, Michael) (Entered: 08/09/2017) |
| 08/09/2017 | 26 | NOTICE *AMENDED TO TAKE VIDEO DEPOSITION OF JOSEPH A. NEWTON, JR.* by Thomas House, National Pitching Association, Inc. (Valenti, Michael) (Entered: 08/09/2017) |
| 08/14/2017 | 27 | ORDER by Judge David J. Hale on 8/11/2017. Plaintiffs have filed in the record numerous documents pertaining to discovery, including notices to take depositions. (See D.N. 21 ; D.N. 22 ; D.N. 25 ; D.N. 26 ) The parties shall refrain from further filing of discovery documents except as appropriate under the Federal Rules of Civil Procedure. cc: Counsel (CDR) (Entered: 08/14/2017) |
| 08/14/2017 | 28 | AGREED ORDER EXTENDING DEADLINE TO RESPOND TO MOTION FOR PRELIMINARY INJUNCTION by Magistrate Judge Colin H. Lindsay on 8/13/2017; Defendant/Counterclaim Plaintiffs shall have an extension until 8/21/2017 to file a response to the pending Motion for Preliminary Injunction (DE # 17 ). cc: Counsel (CDR) (Entered: 08/14/2017) |
| 08/18/2017 | 29 | Proposed Agreed Order/Stipulation re 17 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Wheat, Jack) (Entered: 08/18/2017) |
| 08/28/2017 | 30 | AGREED ORDER by Magistrate Judge Colin H. Lindsay on 8/28/2017 - Defendant/Counterclaim Plaintiffs' response to 17 Motion for Preliminary Injunction due by 9/4/2017.cc:counsel (DAK) (Entered: 08/28/2017) |
| 09/07/2017 | 31 | Proposed Agreed Order/Stipulation re 18 , 17 by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/07/2017) |
| 09/08/2017 | 32 | ORDER by Judge David J. Hale on 9/8/2017 - Plaintiffs' Motion for Preliminary Injunction (DN 17) and Plaintiffs' Motion for a Hearing Date on Their Motion for a Preliminary Injunction (DN 18) are DENIED without prejudice as moot. cc: Counsel(DAK) (Entered: 09/08/2017) |
| 09/19/2017 | 33 | Proposed Agreed Order/Stipulation re 13 by Thomas House, National Pitching |

| | | |
|---|---|---|
| | | Association, Inc.. (Valenti, Michael) (Entered: 09/19/2017) |
| 09/22/2017 | 34 | AGREED ORDER AMENDING SCHEDULING ORDER by Magistrate Judge Colin H. Lindsay on 9/22/2017 - Amended Pleadings due by 11/1/2017. Joinder of Parties due by 11/1/2017. Expert Witness (Plaintiff) due by 1/31/2018. Expert Witness (Defendant) due by 1/31/2018. Rebuttal Expert Reports due by 3/2/2018. Fact Discovery due by 4/6/2018. Expert Discovery due by 5/4/2018. Dispositive Motions due by 6/11/2018. cc: Counsel (DAK) (Entered: 09/22/2017) |
| 10/10/2017 | 35 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 10/10/2017. The Court having been notified of a discovery dispute, a telephonic conference is scheduled for 10/17/2017 11:00 AM before Magistrate Judge Colin H. Lindsay. The Court will initiate the call.  This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.  cc:counsel (TLB) (Entered: 10/10/2017) |
| 10/16/2017 | 36 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 10/16/2017. Counsel having notified the Court that the parties have resolved the discovery dispute, the telephonic conference scheduled for 10/17/2017 is REMANDED from the docket.  This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.  cc:counsel (TLB) (Entered: 10/16/2017) |
| 11/01/2017 | 37 | MOTION for Leave to *File First Amended Verified Complaint* by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # 1 Exhibit First Amended Verified Complaint, # 2 Exhibit A - License Agreement, # 3 Exhibit B - Certificate of Registration, # 4 Exhibit C - Ltr to James R. Higgins Jr., # 5 Exhibit D - Velocity, # 6 Proposed Order) (Valenti, Michael) (Entered: 11/01/2017) |
| 12/18/2017 | 38 | ORDER by Judge David J. Hale on 12/15/2017 - granting 37 Motion for Leave to file first amended verified complaint is GRANTED. The Clerk of Court is DIRECTED to file Plaintiffs' first amended verified complaint (DN 37-1) in the record. The Clerk of Court is DIRECTED to add Joe Newton and Joseph A. Newton as both counterclaimants and defendants in the docket. The Clerk is further DIRECTED to remove Joe Newton and Joseph A. Newton as intervenor plaintiffs. The Clerk is finally DIRECTED to remove National Pitching Association, Inc. and Dr. Thomas House as intervenor defendants. House and National Pitching Association shall remain listed in the docket as counter defendants. cc: Counsel(DAK) (Entered: 12/18/2017) |
| 12/18/2017 | 39 | FIRST AMENDED VERIFIED COMPLAINT against All Defendants, filed by Thomas House, National Pitching Association, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (DAK) (Entered: 12/18/2017) |
| 01/03/2018 | 40 | ANSWER to 39 Amended Complaint *of Plaintiffs*, COUNTERCLAIM against Thomas House, National Pitching Association, Inc. by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Riddle, Benjamin) (Entered: 01/03/2018) |
| 01/24/2018 | 41 | ANSWER to *AMENDED COUNTERCLAIM* by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) Modified on 1/25/2018 clarified docket text (JAC). (Entered: 01/24/2018) |
| 01/31/2018 | 42 | Expert Witness Disclosure by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Expert Report of Newell Andrew Chambers) (Riddle, Benjamin) (Entered: 01/31/2018) |

13

| | | |
|---|---|---|
| 03/20/2018 | 43 | MOTION for Partial Summary Judgment by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - License Agreement, # 3 Exhibit B - Joseph John Newton deposition pages, # 4 Exhibit C - Joseph A. Newton Jr. deposition pages, # 5 Exhibit D - Newton deposition exhibits, # 6 Exhibit E - Declaration of Dr. Thomas House, # 7 Proposed Order granting partial summary judgment) (Valenti, Michael) Modified on 2/19/2020 to reinstate motion per chambers (KJA). (Entered: 03/20/2018) |
| 04/02/2018 | 44 | NOTICE to Take Deposition of Dr. Thomas House by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Riddle, Benjamin) (Entered: 04/02/2018) |
| 04/02/2018 | 45 | NOTICE to Take Deposition of Marie House by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Riddle, Benjamin) (Entered: 04/02/2018) |
| 04/05/2018 | 46 | Proposed Agreed Order/Stipulation re 43 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Wheat, Jack) (Entered: 04/05/2018) |
| 04/19/2018 | 47 | AGRRED AMENDED SCHEDULING ORDER by Magistrate Judge Colin H. Lindsay on 4/18/2018 - Response to Plaintiffs' Motion for Partial Summary Judgment due 25 days after Dr. House's deposition. Dispositive Motions due by 9/10/2018. Expert Discovery due by 8/2/2018. Fact Discovery due by 7/5/2018.cc:counsel (DAK) (Entered: 04/19/2018) |
| 04/25/2018 | 48 | TEXT ORDER by Chief Judge Joseph H. McKinley, Jr.; Pursuant to GO 2018-03, Case reassigned to Judge Rebecca G. Jennings for all further proceedings. Judge David J. Hale no longer assigned to case. cc:counsel (MLG) (Entered: 04/25/2018) |
| 05/10/2018 | 49 | Proposed Agreed Order/Stipulation re 43 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Wheat, Jack) (Entered: 05/10/2018) |
| 05/11/2018 | 50 | AGREED ORDER by Judge Rebecca Grady Jennings on 5/11/2018 re: 43 MOTION for Partial Summary Judgment: Response due by 5/16/2018. cc: counsel (JM) (Entered: 05/11/2018) |
| 05/16/2018 | 51 | RESPONSE to Motion re 43 MOTION for Partial Summary Judgment filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit License Agreement, # 2 Exhibit Patent Application, # 3 Exhibit Joe Newton Deposition, # 4 Exhibit Joseph Newton Deposition, # 5 Exhibit Email 1.13.2013, # 6 Exhibit Email 11.4.2014, # 7 Exhibit Email 11.7.2014, # 8 Exhibit Email 6.2.2015, # 9 Exhibit Dr. Thomas House Deposition, # 10 Exhibit Email 10.26.2015, # 11 Exhibit Letter 10.13.2015, # 12 Exhibit Declaration of Jack Wheat, # 13 Proposed Order Proposed Order) (Wheat, Jack) (Entered: 05/16/2018) |
| 05/30/2018 | 52 | Proposed Agreed Order/Stipulation re 43 , 51 by Thomas House. (Valenti, Michael) (Entered: 05/30/2018) |
| 06/01/2018 | 53 | AGREED ORDER by Judge Rebecca Grady Jennings on 5/31/2018 re: 43 MOTION for Partial Summary Judgment: Plaintiff's Reply due by 6/25/2018. cc: counsel (JM) (Entered: 06/01/2018) |
| 06/20/2018 | 54 | NOTICE of Appearance by James E. McKiernan, III on behalf of Joe Newton, Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc. (McKiernan, James) (Entered: 06/20/2018) |
| 06/22/2018 | 55 | NOTICE to Take Deposition of Mark Sheehan by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (McKiernan, James) (Entered: 06/22/2018) |
| 06/25/2018 | 56 | Proposed Agreed Order/Stipulation re 46 by Joe Newton, Joseph A. Newton, Player's |

14

| | | |
|---|---|---|
| | | Dugout, Inc.. (McKiernan, James) (Entered: 06/25/2018) |
| 06/25/2018 | 57 | REPLY to Response to Motion re 43 MOTION for Partial Summary Judgment filed by Thomas House, National Pitching Association, Inc.. (Attachments: # 1 Exhibit A - Dr. House Depo pages, # 2 Exhibit B - Velocity Plus Agreement, # 3 Exhibit C - Newtons Depo pages, # 4 Exhibit D - Email 4-14-14, # 5 Exhibit E - Email 12-1-14 and attachment) (Valenti, Michael) (Entered: 06/25/2018) |
| 06/26/2018 | 58 | NOTICE *of Cancellation of Deposition* by Joe Newton, Joseph A. Newton, Player's Dugout, Inc. re 55 Notice to Take Deposition (McKiernan, James) (Entered: 06/26/2018) |
| 07/02/2018 | 59 | AGREED ORDER TO EXTEND REMAINING DEADLINES by Magistrate Judge Colin H. Lindsay on 6/29/2018. Fact Discovery due by 8/19/2018. Expert Discovery due by 9/1/2018. Dispositive Motions due by 10/18/2018. cc: Counsel (CDF) (Entered: 07/02/2018) |
| 08/06/2018 | 60 | Proposed Order *Agreed Order to Extend* by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (McKiernan, James) (Entered: 08/06/2018) |
| 08/09/2018 | 61 | AGREED ORDER TO EXTEND FACT DISCOVERY by Magistrate Judge Colin H. Lindsay on 8/8/18: Fact discovery is extended for the sole purpose of taking the deposition of the above named witness up to and until 8/24/2018.cc: Counsel (DJT) (Entered: 08/09/2018) |
| 08/09/2018 | 62 | NOTICE to Take Deposition of Mark Sheehan by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Subpoena to Mark Sheehan) (McKiernan, James) (Entered: 08/09/2018) |
| 08/31/2018 | 63 | Proposed Agreed Order/Stipulation re 59 by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 08/31/2018) |
| 09/05/2018 | 64 | AGREED ORDER EXTENDING EXPERT DISCOVERY by Magistrate Judge Colin H. Lindsay on 9/4/2018: Expert discovery is extended from 9/1/2018 to 10/1/2018 for the sole purpose of taking the deposition of the Defendants' designated expert. cc: counsel (JM) (Entered: 09/05/2018) |
| 09/12/2018 | 65 | NOTICE *to Take Deposition of Newell Andrew Chambers* by Thomas House, National Pitching Association, Inc. (Attachments: # 1 Exhibit Subpoena) (Valenti, Michael) (Entered: 09/12/2018) |
| 09/19/2018 | 66 | NOTICE *To Take Deposition of Newell Andrew Chambers* by Thomas House, National Pitching Association, Inc. (Attachments: # 1 Exhibit Subpoena) (Valenti, Michael) (Entered: 09/19/2018) |
| 10/18/2018 | 67 | Cross MOTION for Partial Summary Judgment by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Ex A House Dep, additional excerpts, # 3 Exhibit Ex. B Sheehan Dep. excerpts, # 4 Proposed Order) (Wheat, Jack) Modified on 2/19/2020 to reinstate motion per chambers (KJA). (Entered: 10/18/2018) |
| 11/07/2018 | 68 | Proposed Agreed Order/Stipulation re 67 by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 11/07/2018) |
| 11/09/2018 | 69 | AGREED ORDER by Judge Rebecca Grady Jennings on 11/8/2018 - Plaintiffs shall respond to Defendants' Cross Motion for Partial Summary Judgment [DE 67] by 11/26/2018. cc:counsel (DAK) (Entered: 11/09/2018) |
| 11/09/2018 | 70 | NOTICE of Appearance by Peter J. Rosene on behalf of Joe Newton, Joe Newton, Joe |

| | | |
|---|---|---|
| | | Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Player's Dugout, Inc. (Rosene, Peter) (Entered: 11/09/2018) |
| 11/26/2018 | 71 | RESPONSE to Motion re 67 Cross MOTION for Partial Summary Judgment filed by Thomas House. (Attachments: # 1 Exhibit A - Joseph Newton Deposition Pages, # 2 Exhibit B - Joe Newton Deposition Pages, # 3 Exhibit C - Dr. House Deposition Pages, # 4 Exhibit D - Mark Sheehan Email, # 5 Exhibit E - Pitching Fix Distributorship Agreement, # 6 Exhibit F - PDI Royalty Summary Reports, # 7 Exhibit G - Marie House Deposition Pages, # 8 Exhibit H - Andrew Chambers Deposition Pages, # 9 Exhibit I - Maryland Injuries Email, # 10 Exhibit J - October 2015 Email) (Valenti, Michael) (Entered: 11/26/2018) |
| 12/10/2018 | 72 | REPLY to Response to Motion re 67 Cross MOTION for Partial Summary Judgment filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Ex. 1 House Depo Excerpts, # 2 Exhibit Ex. 2 Sheehan Depo Excerpts, # 3 Exhibit Ex. 3 Joseph N. Depo Excerpt) (Rosene, Peter) (Entered: 12/10/2018) |
| 12/12/2018 | 73 | MOTION to Withdraw as Counsel by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Attachments: # 1 Proposed Order Order) (Riddle, Benjamin) (Entered: 12/12/2018) |
| 12/14/2018 | 74 | ORDER by Judge Rebecca Grady Jennings on 12/13/2018 - 73 Motion to Withdraw as Counsel filed by Benjamin L. Riddle is GRANTED. cc: Counsel(DAK) (Entered: 12/14/2018) |
| 07/24/2019 | 75 | NOTICE of Change of Address by Jack Allen Wheat (Wheat, Jack) (Entered: 07/24/2019) |
| 09/30/2019 | 76 | ORDER Signed by Judge Rebecca Grady Jennings on 9/30/2019: Oral Argument set for 12/10/2019 01:30 PM in Louisville Courtroom before Judge Rebecca Grady Jennings. Motions 43 Motion for Partial Summary Judgment, and 67 Motion for Partial Summary Judgment are ADMINISTRATIVELY REMANDED pending reinstatement after the oral argument. cc: Counsel(JM) (Entered: 09/30/2019) |
| 12/05/2019 | 77 | TEXT ORDER by Judge Rebecca Grady Jennings on 12/5/2019; on the Court's own motion, the hearing scheduled for 12/10/19 is REMANDED from the docket at this time.<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.<br><br>cc:counsel (ARM) (Entered: 12/05/2019) |
| 02/19/2020 | 78 | MEMORANDUM OPINION & ORDER signed by Judge Rebecca Grady Jennings on 2/19/2020. Denying 43 Motion for Partial Summary Judgment; denying 67 Motion for Partial Summary Judgment. cc: Counsel(KJA) (Entered: 02/19/2020) |
| 03/02/2020 | 79 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 3/2/2020. A telephonic conference is scheduled for 3/31/2020 10:30 AM before Magistrate Judge Colin H. Lindsay. The Court will initiate the call. Counsel participating in the conference shall provide a telephone number to case manager Theresa Burch (theresa_burch@kywd.uscourts.gov) no later than 3/27/2020.<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached. |

| 03/18/2020 | 80 | MOTION for Reconsideration re 78 Order on Motion for Partial Summary Judgment, by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Attachments: # 1 Memorandum in Support, # 2 Proposed Order) (Rosene, Peter) (Entered: 03/18/2020) |
|---|---|---|
| 03/30/2020 | 81 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 3/30/2020. The telephonic conference scheduled for 3/31/2020 will now be conducted via the Court's teleconference system. Counsel for the parties shall connect to the conference by dialing 1-888-808-6929 and entering access code 2773744.

This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.

cc:counsel (TLB) (Entered: 03/30/2020) |
| 03/31/2020 | 82 | NOTICE of Appearance by Hayden A. Holbrook on behalf of Thomas House, National Pitching Association, Inc. (Holbrook, Hayden) (Entered: 03/31/2020) |
| 04/01/2020 | 83 | ORDER for proceedings held before Magistrate Judge Colin H. Lindsay: Telephonic Status Conference held on 3/31/2020. Telephonic Status Conference set for 7/22/2020 at 10:00 AM before Magistrate Judge Colin H. Lindsay. cc: Counsel (SMJ) (Entered: 04/01/2020) |
| 04/08/2020 | 84 | RESPONSE to Motion re 80 MOTION for Reconsideration re 78 Order on Motion for Partial Summary Judgment, filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 04/08/2020) |
| 04/22/2020 | 85 | REPLY to Response to Motion re 80 MOTION for Reconsideration re 78 Order on Motion for Partial Summary Judgment, filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 04/22/2020) |
| 07/09/2020 | 86 | ORDER Signed by Judge Rebecca Grady Jennings on 7/8/2020 denying 80 Motion for Reconsideration. cc: Counsel(JM) (Entered: 07/09/2020) |
| 07/21/2020 | 87 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 7/21/2020. For the telephonic conference scheduled for 7/22/2020 at 10:00 a.m., counsel shall connect by dialing 1-888-808-6929, and entering access code 2773744.

This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.

cc:counsel (TLB) (Entered: 07/21/2020) |
| 07/24/2020 | 88 | ORDER for proceedings held before Magistrate Judge Colin H. Lindsay: Telephone Conference held on 7/22/2020. The parties shall file a joint motion for a trial date or a joint motion requesting specific further discovery prior to trial on or before 8/21/2020. cc: counsel (JM) (Entered: 07/24/2020) |
| 08/26/2020 | 89 | TEXT ORDER by Magistrate Judge Colin H. Lindsay on 8/26/2020. Upon joint request and agreement of counsel, the deadline to file a joint motion for a trial date or a joint motion requesting specific further discovery prior to trial is extended to 9/21/2020 re 88 Order.

This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached. |

17

| | | cc:counsel (TLB) (Entered: 08/26/2020) |
|---|---|---|
| 09/21/2020 | 90 | Joint STATUS REPORT *and Motion to Conduct Trial Depositions of Witnesses Who Are Unable to be Supoenaed at Trial* (Attachments: # 1 Proposed Order) by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/21/2020) |
| 09/21/2020 | | Joint MOTION to Conduct Trial Depositions, by Plaintiffs Thomas House and National Pitching Association, Inc. (*see DN 90 to view PDF) (SMJ) (Entered: 09/22/2020) |
| 09/28/2020 | 91 | ORDER Signed by Magistrate Judge Colin H. Lindsay on 9/28/2020. The Parties' Joint Motion and Status Report (DN 90 ) is DENIED. The Parties shall complete all trial depositions on or before 11/25/2020. Pretrial Conference set for 2/10/2021 at 1:30 PM in Louisville Courtroom before Judge Rebecca Grady Jennings (*see order for pretrial filing requirements). Jury Trial set for 3/15/2021 at 9:30 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. cc: Counsel, Jury Admin. (SMJ) (Entered: 09/28/2020) |
| 11/13/2020 | 92 | NOTICE of Appearance by Peter J. Rosene on behalf of Joe Newton, Joe Newton, Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Player's Dugout, Inc. (Rosene, Peter) (Entered: 11/13/2020) |
| 01/12/2021 | 93 | Joint MOTION to Continue *Pretrial Conference* by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # 1 Proposed Order) (Valenti, Michael) (Entered: 01/12/2021) |
| 01/15/2021 | 94 | TEXT ORDER by Judge Rebecca Grady Jennings on 1/15/2021; re 93 Joint MOTION to Continue *Pretrial Conference* filed by Thomas House, National Pitching Association, Inc. --- all pretrial deadlines in this case is now HELD IN ABEYANCE. Counsel shall be prepared to discuss DE 93 and an estimate of time to try this case. By agreement of counsel, Status Conference set for 1/20/2021 at 11:00 AM in VideoConference via Zoom before Judge Rebecca Grady Jennings. The Court's Deputy will forward to counsel instructions for the Zoom Conference.<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.<br><br>cc:counsel (ARM) (Entered: 01/15/2021) |
| 01/22/2021 | 95 | MEMORANDUM OF CONFERENCE & AMENDED TRIAL ORDER for proceedings held before Judge Rebecca Grady Jennings: Status Conference via Zoom held on 1/20/2021. Final Pretrial Conference set for 9/21/2021 at 1:00 PM in Louisville Courtroom before Judge Rebecca Grady Jennings (*see order for pretrial filing requirements). The pretrial scheduled for 2/10/2021 is remanded. Jury Trial set for 10/25/2021 at 9:30 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. The jury trial scheduled for 3/15/2021 is remanded. The joint motion to continue the jury trial and pretrial conference (DE 93 ) is GRANTED. (Court Reporter: April Dowell) cc: Counsel, Jury Admin. (SMJ) (Entered: 01/22/2021) |
| 08/31/2021 | 96 | TEXT ORDER by Judge Rebecca Grady Jennings on 8/31/2021; counsel jointly requesting an extension to file proposed jury instructions, the request is GRANTED, and the proposed jury instructions shall be filed on or before September 3, 2021.<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.<br><br>cc:counsel (ARM) (Entered: 08/31/2021) |
| 08/31/2021 | 97 | MOTION in Limine by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, |

| | | |
|---|---|---|
| | | Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Rosene, Peter) (Additional attachment(s) added on 9/2/2021: # 1 Proposed Order) (SMJ). (Entered: 08/31/2021) |
| 08/31/2021 | 98 | MOTION in Limine by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Rosene, Peter) (Additional attachment(s) added on 9/2/2021: # 1 Proposed Order) (SMJ). (Entered: 08/31/2021) |
| 08/31/2021 | 99 | Proposed Voir Dire by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 100 | DEPOSITION of Bill Schopp taken on November 20, 2020 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Schopp Dep) (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 101 | DEPOSITION of Mark Sheehan taken on August 22, 2018 by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Sheehan Dep.) (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 102 | Witness List *for Trial* by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 103 | Exhibit List *for Trial* by Joe Newton, Joseph A. Newton, Player's Dugout, Inc... (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 104 | TRIAL BRIEF by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 08/31/2021) |
| 08/31/2021 | 105 | Witness List by Thomas House, National Pitching Association, Inc.. (Attachments: # 1 Exhibit Categories of Testimony) (Valenti, Michael) (Entered: 08/31/2021) |
| 08/31/2021 | 106 | Proposed Voir Dire by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 08/31/2021) |
| 08/31/2021 | 107 | MOTION in Limine by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # 1 Exhibit A - Joseph A. Newton Deposition Pages, # 2 Errata B - Joseph B. Newton Deposition Pages) (Valenti, Michael) (Additional attachment(s) added on 9/2/2021: # 3 Proposed Order) (SMJ). (Entered: 08/31/2021) |
| 08/31/2021 | 108 | MOTION for Ruling *on Objections Asserted in Deposition of Bill Schopp* by Plaintiffs Thomas House, National Pitching Association, Inc. (Valenti, Michael) (Additional attachment(s) added on 9/2/2021: # 1 Proposed Order) (SMJ). (Entered: 08/31/2021) |
| 08/31/2021 | 109 | Exhibit List by Thomas House, National Pitching Association, Inc... (Valenti, Michael) (Entered: 08/31/2021) |
| 08/31/2021 | 110 | TRIAL BRIEF by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 08/31/2021) |
| 09/01/2021 | 111 | Proposed Order re 97 MOTION in Limine by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 09/01/2021) |
| 09/01/2021 | 112 | Proposed Order re 98 MOTION in Limine by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 09/01/2021) |
| 09/01/2021 | 113 | TEXT ORDER by Judge Rebecca Grady Jennings on 9/1/2021; due to the Court's criminal trial schedule, the final pretrial conference will need to be reset. Final Pretrial |

| | | Conference is reset for 9/21/2021 at 12:00 PM in Courtroom 3 Louisville before Judge Rebecca Grady Jennings. |
|---|---|---|
| | | *This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.* |
| | | cc:counsel (ARM) (Entered: 09/01/2021) |
| 09/01/2021 | [114](#) | Proposed Order re [107](#) MOTION in Limine by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/01/2021) |
| 09/01/2021 | [115](#) | Proposed Order re [108](#) MOTION for Ruling *on Objections Asserted in Deposition of Bill Schopp* by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/01/2021) |
| 09/03/2021 | [116](#) | Proposed Jury Instructions by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/03/2021) |
| 09/07/2021 | [117](#) | Objection to [109](#) Exhibit List filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 09/07/2021) |
| 09/07/2021 | [118](#) | Objection to [105](#) Plaintiffs' Identified Remote Witnesses filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Rosene, Peter) Modified on 9/8/2021, added text to clarify (SMJ). (Entered: 09/07/2021) |
| 09/07/2021 | [119](#) | RESPONSE to Motion re [107](#) MOTION in Limine *Excluding Testimony* filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 09/07/2021) |
| 09/07/2021 | [120](#) | RESPONSE to Motion re [108](#) MOTION for Ruling *on Objections Asserted in Deposition of Bill Schopp Testimony* filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Rosene, Peter) (Entered: 09/07/2021) |
| 09/07/2021 | [121](#) | Objection to [105](#) Plaintiffs' Designation of Schopp/Sheehan Testimony filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Rosene, Peter) Modified on 9/8/2021, text added to clarify (SMJ). (Entered: 09/07/2021) |
| 09/07/2021 | [122](#) | RESPONSE to Motion re [97](#) MOTION in Limine filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/07/2021) |
| 09/07/2021 | [123](#) | RESPONSE to Motion re [98](#) MOTION in Limine filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/07/2021) |
| 09/27/2021 | [124](#) | MEMORANDUM OF CONFERENCE AND ORDER for proceedings held before Judge Rebecca Grady Jennings: In-Person Final Pretrial Conference held on 9/21/2021. The jury trial shall remain as scheduled for 10/25/2021 at 9:30 a.m. A joint statement that will be read to the jury shall be emailed to the Court's Deputy on 10/18/2021. Jury Notebooks may be picked up through the Court's Jury Administrator by calling in advance 502-625-3525 to arrange a pick-up time. Counsel shall have discussions with one another regarding the remote witnesses and the demonstrative exhibits as discussed during this final pretrial conference by 10/1/2021 and shall file a response as to the disagreements by the close of business on 10/8/2021. (Court Reporter: April Dowell) cc: Counsel, Jury Admin. (SMJ) (Entered: 09/27/2021) |
| 10/06/2021 | [125](#) | Response to Objections re [118](#) Objection *to Remote Witnesses and Report of Disagreements* filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 10/06/2021) |
| 10/06/2021 | [126](#) | Response to Objections re [117](#) Objection *to Plaintiffs' Exhibit List* filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 10/06/2021) |

| 10/06/2021 | 127 | Objection to 125 Response to Objections filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Paul, Bruce) (Entered: 10/06/2021) |
|---|---|---|
| 10/20/2021 | 128 | MEMORANDUM OPINION AND ORDER Signed by Judge Rebecca Grady Jennings on 10/20/2021. The Motion in Limine to Prevent Testimony Regarding Plaintiff House's Work with Professional Athletes (DE 97 ) is DENIED. The Motion in Limine to Prevent Unsupported Allegations of Injuries (DE 98 ) is DENIED. The Motion in Limine to Exclude Certain Testimony of Newton Defendants relating to Alleged Copying of Velocity Plus Program (DE 107 ) is DENIED. The Motion in Limine for Ruling on Objections Asserted in Deposition of Bill Schopp (DE 108 ) is DENIED. Defendants' Objection to Plaintiffs' Exhibit List for Trial (DE 117 ) is GRANTED in part and DENIED in part as set forth above. Defendants' Objection to Plaintiffs' Identified Remote Witnesses (DE 118 ) and Supplemental Objection (DE 127 ) is DENIED. Defendants' Response to Plaintiffs' Designation of Schopp and Sheehan Testimony that the Court construes as an Objection (DE 121 ) is GRANTED in part and DENIED in part as set forth above. cc: Counsel (SMJ) (Entered: 10/20/2021) |
| 10/22/2021 | 129 | TEXT ORDER by Judge Rebecca Grady Jennings on 10/22/2021; due to illness of counsel, the jury trial scheduled for 10/25/21 is REMANDED. Jury Trial is reset for 11/15/2021 at 09:30 AM in Louisville Courtroom before Judge Rebecca Grady Jennings.<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached.<br><br>cc:counsel, Jury Clerk. (ARM) (Entered: 10/22/2021) |
| 11/15/2021 | 130 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/15/2021. Jury Trial continued to 11/16/2021 at 9:30 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/16/2021) |
| 11/15/2021 | 131 | Jury List. (SMJ) (Entered: 11/16/2021) |
| 11/16/2021 | 132 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/16/2021. Jury Trial continued to 11/17/2021 at 9:00 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/17/2021) |
| 11/17/2021 | 133 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/17/2021. Jury Trial continued to 11/18/2021 at 9:00 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/18/2021) |
| 11/18/2021 | 134 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/18/2021. Jury Trial continued to 11/19/2021 at 9:00 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/18/2021) |
| 11/19/2021 | 135 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/19/2021. Jury Trial continued to 11/22/2021 at 9:00 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/22/2021) |
| 11/22/2021 | 136 | STIPULATION Regarding Defendants' Trial Exhibit No. 121, by Plaintiffs Thomas House, National Pitching Association, Inc., Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Attachments: # 1 Proposed Order) (SMJ) (Entered: 11/22/2021) |
| 11/22/2021 | 137 | Proposed Jury Instructions by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # 1 Exhibit Proposed Instruction) (Wheat, Jack) (Entered: 11/22/2021) |
| 11/22/2021 | 138 | Proceedings held before Judge Rebecca Grady Jennings: Jury Trial held on 11/22/2021. Jury Trial continued to 11/23/2021 at 9:30 AM in Louisville Courtroom before Judge Rebecca Grady Jennings. (Court Reporter: April Dowell) (SMJ) (Entered: 11/23/2021) |

21

| 11/23/2021 | [140] | Proceedings held before Judge Rebecca Grady Jennings Jury Trial held on 11/23/2021 Jury Trial continued to 11/24/2021 at 9:00 AM in Louisville Courtroom before Judge Rebecca Grady Jennings (Court Reporter April Dowell) (SMJ) (Entered 11/24/2021) |
|---|---|---|
| 11/24/2021 | [139] | AGREED ORDER Signed by Judge Rebecca Grady Jennings on 11/23/2021 re [136] Stipulation. The attached Defendants' Exhibit No. 121, consisting of the monthly Velocity Player Royalty Summary Reports for the months beginning August 2015 through June 2016 shall be added to Defendants' Exhibit List for Trial (DE [103]) and admitted into evidence. cc: Counsel (SMJ) (Entered: 11/24/2021) |
| 11/24/2021 | [141] | Jury Instructions. (Attachments: # [1] Verdict Forms) (SMJ) (Entered: 11/29/2021) |
| 11/24/2021 | [142] | JURY VERDICT. (SMJ) (Entered: 11/29/2021) |
| 11/24/2021 | [143] | Jury's Answers to Interrogatories (SMJ) (Entered 11/29/2021) |
| 11/24/2021 | [144] | SEALED DOCUMENT: Unredacted Verdict re [142] Jury Verdict. (SMJ) (Entered: 11/29/2021) |
| 11/24/2021 | | Proceedings held before Judge Rebecca Grady Jennings Jury Trial completed on 11/24/2021. (Court Reporter: April Dowell) (SMJ) (Entered: 11/30/2021) |
| 11/24/2021 | [148] | STIPULATION Regarding Exhibits to Schopp Testimony by Thomas House, National Pitching Association, Inc., Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (SMJ) (Entered: 12/02/2021) |
| 11/29/2021 | [145] | ORDER (EBOC) by Judge Rebecca Grady Jennings on 11/24/2021 The jury having been sequestered by the Court during the lunch hour on Wednesday, 11/24/2021, IT IS HEREBY ORDERED that the Clerk of the Court purchase lunch for the jury, the amount totaling $45.95. cc: Counsel, KYWD-Finance (SMJ) (Entered: 11/29/2021) |
| 11/29/2021 | [146] | ORDER (EBOC) by Judge Rebecca Grady Jennings on 11/24/2021. The jury having been sequestered by the Court during the dinner hour on Wednesday, 11/24/2021, IT IS HEREBY ORDERED that the Clerk of the Court purchase dinner for the jury, the amount totaling $102.12 ($92.12 and $10.00 tip). cc: Counsel, KYWD-Finance (SMJ) (Entered: 11/29/2021) |
| 11/30/2021 | [147] | ORDER ON JURY TRIAL signed by Judge Rebecca Grady Jennings on 11/30/2021 Counsel shall tender a joint proposed judgment consistent with the verdicts, agreed to by the parties as to form only, no later than Friday, 12/10/2021 Counsel shall tender an agreed order for post-trial and post-judgment briefing, no later than Friday, 12/10/2021. cc Counsel (SMJ) (Entered 11/30/2021) |
| 12/10/2021 | [149] | Proposed Agreed Order *and Joint Motion Regarding Court's Order on Jury Trial* (Attachments: # [1] Proposed Order Proposed Judgment, # [2] Proposed Order Proposed Agreed Order re: Post-Trial and Post-Judgment Briefing) by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 12/10/2021) |
| 12/13/2021 | 150 | TEXT ORDER by Judge Rebecca Grady Jennings on 12/13/2021; the Court has reviewed DE 149 and will grant the motion. The Court will issue the judgment in this case and agreed order tendered on or after 1/5/22<br><br>This Notice of Electronic Filing is the Official ORDER for this entry. No document is attached<br><br>cc:counsel (ARM) (Entered: 12/13/2021) |
| 12/13/2021 | [151] | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 1, held on 11/15/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: |

22

| | | |
|---|---|---|
| | | april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/3/2022. Redacted Transcript Deadline set for 1/13/2022. Release of Transcript Restriction set for 3/14/2022. (Dowell, April) (Entered: 12/13/2021) |
| 12/13/2021 | [152](#) | Notice of Filing Official Transcript re [151](#) Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 12/13/2021) |
| 12/16/2021 | [153](#) | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 2, held on 11/16/2021, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/6/2022. Redacted Transcript Deadline set for 1/18/2022. Release of Transcript Restriction set for 3/16/2022. (Dowell, April) (Entered: 12/16/2021) |
| 12/16/2021 | [154](#) | Notice of Filing Official Transcript re [153](#) Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 12/16/2021) |
| 12/20/2021 | [155](#) | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 3, held on 11/17/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/10/2022. Redacted Transcript Deadline set for 1/20/2022. Release of Transcript Restriction set for 3/21/2022. (Dowell, April) (Entered: 12/20/2021) |
| 12/20/2021 | [156](#) | Notice of Filing Official Transcript re [155](#) Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 12/20/2021) |
| 12/23/2021 | [157](#) | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 4, held on 11/18/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/13/2022. Redacted Transcript Deadline set for 1/24/2022. Release of Transcript Restriction set for 3/23/2022. (Dowell, April) (Entered: 12/23/2021) |
| 12/23/2021 | [158](#) | Notice of Filing Official Transcript re [157](#) Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 12/23/2021) |
| 01/03/2022 | [159](#) | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 5, held on 11/19/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/24/2022. Redacted Transcript Deadline set for 2/3/2022. Release of Transcript Restriction set for 4/4/2022. (Dowell, April) (Entered: 01/03/2022) |
| 01/03/2022 | [160](#) | Notice of Filing Official Transcript re [159](#) Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 01/03/2022) |
| 01/06/2022 | [161](#) | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 6, held on 11/22/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due |

| | | |
|---|---|---|
| | | 1/27/2022. Redacted Transcript Deadline set for 2/7/2022. Release of Transcript Restriction set for 4/6/2022. (Dowell, April) (Entered: 01/06/2022) |
| 01/09/2022 | 162 | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 7, held on 11/23/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/31/2022. Redacted Transcript Deadline set for 2/9/2022. Release of Transcript Restriction set for 4/11/2022. (Dowell, April) (Entered: 01/09/2022) |
| 01/12/2022 | 163 | AGREED ORDER signed by Judge Rebecca Grady Jennings on 1/12/2022. The parties shall have twenty-eight (28) days from the date of entry of Judgment on 1/12/2022, to file any and all post-trial and post-judgment motions in this matter. The page limitation for motion and response memoranda shall be enlarged to forty (40) pages for any and all such post-trial and post-judgment motions and responses. cc: Counsel (SMJ) (Entered: 01/12/2022) |
| 01/12/2022 | 164 | JUDGMENT signed by Judge Rebecca Grady Jennings on 1/12/2022. There being no just cause for delay, this is a final judgment. cc: Counsel (SMJ) (Entered: 01/12/2022) |
| 01/12/2022 | 165 | NOTICE of Determination re: Trademark re 164 Judgment. cc: Counsel, Patent/Trademark Office (Attachments: # 1 Judgment) (SMJ) (Entered: 01/12/2022) |
| 01/18/2022 | 166 | FILING OF OFFICIAL TRANSCRIPT of Jury Trial, Volume 8, held on 11/24/21, before Judge Rebecca Grady Jennings. Court Reporter April R. Dowell, Email: april_dowell@kywd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/8/2022. Redacted Transcript Deadline set for 2/18/2022. Release of Transcript Restriction set for 4/18/2022. (Dowell, April) (Entered: 01/18/2022) |
| 01/19/2022 | 167 | Notice of Filing Official Transcript re 161 Transcript - Court Official,, 159 Transcript - Court Official,, 153 Transcript - Court Official,, 166 Transcript - Court Official,, 162 Transcript - Court Official,, 151 Transcript - Court Official,, 155 Transcript - Court Official,, 157 Transcript - Court Official,,. Please review the complete Notice for instructions. (Dowell, April) (Entered: 01/19/2022) |
| 01/31/2022 | 168 | EXHIBIT INVENTORY from Jury Trial by Court Reporter April Dowell. (Exhibits are stored in the Exhibit Room/Vault.) (RLK) (Entered: 02/02/2022) |
| 02/09/2022 | 169 | MOTION to Supplement *Trial Record* re 162 Transcript - Court Official,, by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Attachments: # 1 Exhibit Schopp Deposition Transcript, # 2 Proposed Order) (Rosene, Peter) (Entered: 02/09/2022) |
| 02/09/2022 | 170 | MOTION for Judgment as a Matter of Law by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Attachments: # 1 Memorandum in Support Memorandum in Support,, # 2 Exhibit Exhibit 1 - Plaintiffs' Rule 26 Disclosures, # 3 Exhibit Exhibit 2 - Plaintiffs' Response to Interrogatories, # 4 Exhibit Exhibit 3 - Plaintiffs' Discovery Requests, # 5 Proposed Order Proposed Order Granting Motion) (Rosene, Peter). Added MOTION for New Trial on 2/10/2022 (SMJ). (Entered: 02/09/2022) |

| | | |
|---|---|---|
| 02/09/2022 | [171](#) | MOTION for Attorney Fees by Defendants Joe Newton, Joseph A. Newton, Player's Dugout, Inc., Counter Claimants Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Intervenor Plaintiffs Joe Newton, Joseph A. Newton (Attachments: # [1](#) Memorandum in Support Memorandum in Support of Fees, # [2](#) Affidavit Declaration of Jack Wheat, # [3](#) Exhibit Exhibit 1 - Timekeeper Report, # [4](#) Exhibit Exhibit 2 - AIPLA, # [5](#) Proposed Order Proposed Order Granting Motion) (Rosene, Peter) (Entered: 02/09/2022) |
| 02/09/2022 | [172](#) | MOTION for Attorney Fees by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # [1](#) Memorandum in Support, # [2](#) Exhibit Plaintiffs' relevant Trial Exhibits, # [3](#) Exhibit Throw Smart, LLC Secretary of State Filings, # [4](#) Affidavit Declaration of Michael A. Valenti, # [5](#) Proposed Order) (Valenti, Michael) (Entered: 02/09/2022) |
| 02/10/2022 | [173](#) | MOTION for Extension of Time to File *Bill of Costs* by Plaintiffs Thomas House, National Pitching Association, Inc. (Attachments: # [1](#) Proposed Order) (Valenti, Michael) (Entered: 02/10/2022) |
| 02/11/2022 | [174](#) | RESPONSE to Motion re [173](#) MOTION for Extension of Time to File *Bill of Costs and Cross-Motion to Extend* filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # [1](#) Proposed Order) (Wheat, Jack) (Entered: 02/11/2022) |
| 02/14/2022 | [175](#) | ORDER Signed by Judge Rebecca Grady Jennings on 2/14/2022 granting [173](#) Motion for Extension of Time to File Bill of Costs. Plaintiffs shall have up to 30 days after ruling on [170](#) motion to file their Bill of Costs pursuant to Fed. R. Civ. P. 54 and LR 54.3 cc: Counsel (DLW) (Entered: 02/14/2022) |
| 02/14/2022 | [176](#) | ORDER GRANTING DEFENDANTS' MOTION FOR EXTENSION signed by Judge Rebecca Grady Jennings on 2/14/2022 re [174](#) Response to Motion and Cross-Motion. The parties shall have thirty (30) days after the Court rules upon Defendants' Motion for Renewed Judgment as a Matter of Law or for New Trial (DE [170](#) ) to file any Bill of Costs in this proceeding. cc: Counsel (SMJ) (Entered: 02/14/2022) |
| 03/02/2022 | [177](#) | RESPONSE to Motion re [172](#) MOTION for Attorney Fees filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # [1](#) Exhibit Exhibit 1 - House Dep. Excerpt, # [2](#) Proposed Order Proposed Order Overruling Fee Petition) (Rosene, Peter) (Entered: 03/02/2022) |
| 03/02/2022 | [178](#) | RESPONSE to Motion re [171](#) MOTION for Attorney Fees filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 03/02/2022) |
| 03/02/2022 | [179](#) | RESPONSE to Motion re [170](#) MOTION for Judgment as a Matter of Law MOTION for New Trial filed by Thomas House, National Pitching Association, Inc.. (Attachments: # [1](#) Exhibit A - Letter dated July 27, 2021, # [2](#) Exhibit B - Email dated November 21, 2021) (Valenti, Michael) (Entered: 03/02/2022) |
| 03/16/2022 | [180](#) | REPLY to Response to Motion re [172](#) MOTION for Attorney Fees filed by Thomas House, National Pitching Association, Inc.. (Attachments: # [1](#) Affidavit Declaration of Michael A. Valenti) (Valenti, Michael) (Entered: 03/16/2022) |
| 03/16/2022 | [181](#) | REPLY to Response to Motion re [170](#) MOTION for Judgment as a Matter of Law MOTION for New Trial filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # [1](#) Exhibit Plaintiffs' Requests for Production) (Rosene, Peter) (Entered: 03/16/2022) |
| 03/16/2022 | [182](#) | REPLY to Response to Motion re [171](#) MOTION for Attorney Fees filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Attachments: # [1](#) Exhibit Defendants' Discovery Requests and Plaintiffs' Responses) (Rosene, Peter) (Entered: 03/16/2022) |

| 03/30/2022 | 183 | ORDER Signed by Judge Rebecca Grady Jennings on 3/29/2022 granting 169 MOTION to Supplement *Trial Record* re 162 Transcript - Court Official. The highlighted portions of the transcript submitted with the motion shall constitute part of the official record of the trial of this action. cc: Counsel (SMJ) (Entered: 03/30/2022) |
|---|---|---|
| 08/22/2022 | 184 | MEMORANDUM OPINION AND ORDER Signed by Judge Rebecca Grady Jennings on 8/22/2022. Defendants' Motion for Renewed Judgment as a Matter of Law or for New Trial (DE 170 ) is DENIED. Defendants' Motion for Attorney Fees (DE 171 ) is GRANTED in part. Plaintiffs' Motion for Attorney Fees (DE 172 ) is GRANTED. cc: Counsel (SMJ) (Entered: 08/22/2022) |
| 09/20/2022 | 185 | NOTICE OF APPEAL as to 184 Order on Motion for Judgment as a Matter of Law,, Order on Motion for Attorney Fees,,,, Order on Motion for New Trial, 164 Judgment by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. Filing fee $ 505, receipt number AKYWDC-3662687. (Rosene, Peter) (Entered: 09/20/2022) |
| 09/21/2022 | 186 | BILL OF COSTS Objections due by 10/5/2022. (Attachments: # 1 Bill of Costs) by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 09/21/2022) |
| 09/21/2022 | 187 | BILL OF COSTS Objections due by 10/5/2022. (Attachments: # 1 Exhibit Invoices for Costs) by Joe Newton, Joseph A. Newton, Player's Dugout, Inc. (Rosene, Peter) (Main Document 187 replaced on 9/22/2022, pdf flattened) (SMJ). (Entered: 09/21/2022) |
| 09/21/2022 | 188 | USCA Case Number 22-5843 for 185 Notice of Appeal, filed by Joseph A. Newton, Player's Dugout, Inc., Joe Newton. (Case Manager: Sharday S. Swain) (JM) (Entered: 09/22/2022) |
| 10/05/2022 | 189 | Objection to 187 Bill of Costs filed by Thomas House, National Pitching Association, Inc.. (Valenti, Michael) (Entered: 10/05/2022) |
| 10/13/2022 | 190 | NOTICE of Appearance by Burt Anthony Stinson on behalf of Joe Newton, Joe Newton, Joe Newton, Joe Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Joseph A. Newton, Player's Dugout, Inc., Player's Dugout, Inc., Player's Dugout, Inc. (Stinson, Burt) (Entered: 10/13/2022) |
| 10/13/2022 | 191 | REPLY re 189 Objection *to Bill of Costs* filed by Joe Newton, Joseph A. Newton, Player's Dugout, Inc.. (Stinson, Burt) (Entered: 10/13/2022) |
| 11/22/2022 | 192 | MEMORANDUM OPINION AND ORDER signed by Judge Rebecca Grady Jennings on 11/21/2022. Defendants' Bill of Costs (DE 187 ) is GRANTED in part and DENIED in part. Plaintiffs' Objections (DE 189 ) to Defendants' Bill of Costs are SUSTAINED in part and OVERRULED in part. Defendants SHALL pay to Plaintiffs their costs, in the net amount of $814.95. Payment to Plaintiffs shall be forwarded to counsel of record within thirty days of the entry of this Order. cc: Counsel (SMJ) (Entered: 11/22/2022) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/29/2022 11:24:53 | | |
| **PACER Login:** | kjlouisville | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:16-cv-00594-RGJ-CHL |
| **Billable Pages:** | 25 | **Cost:** | 2.50 |

27

# Plaintiffs' Exhibit 28

**MORRISON | FOERSTER**

12531 HIGH BLUFF DRIVE
SAN DIEGO, CALIFORNIA
92130-2040

TELEPHONE: 858.720.5100
FACSIMILE: 858.720.5125

WWW.MOFO.COM

morrison foerster llp

beijing, berlin, brussels, denver,
hong kong, london, los angeles,
new york, northern virginia,
palo alto, sacramento, san diego,
san francisco, shanghai, singapore,
tokyo, washington, d.c.

November 25, 2014

Writer's Direct Contact
+1 (858) 720.5162
MZebrowski@mofo.com

By U.S. Mail

[Add recipient name and address]

Re:    Personal Adaptive Joint Threshold Training Program

Dear [Recipient name]:

Morrison & Foerster represents Tom House in securing patent protection for his personal
adaptive joint threshold training program. The enclosed United States Patent Application
Publication (US2013/0210558) includes multiple claims to Mr. House's methods of training
a baseball pitcher and methods of adapting a training program for baseball pitching. Mr.
House is listed as both the inventor and applicant on this patent application publication, and
he is the sole owner of its intellectual property rights.

Mr. House's methods are available for licensing. Licenses have been already taken by [insert
other licensees].

We understand that [recipient company's name] provides programs and services in the field
of pitch training. If [insert recipient company's name] is interested in obtaining a license to
Mr. House's methods, I would be pleased to discuss this with you.

Sincerely,

Mark C. Zebrowski
Partner

Enclosure

sd-652942

29

# Plaintiffs' Exhibit 47



Velocity ARM CARE

MENU

Steve Delabar
2013 MLB All-Star
STEVE DELABAR
TORONTO BLUE JAYS
2013 MLB All-Star

TH00653

## CONGRATULATIONS to Tim Adleman on making his MLB Debut on Sunday, May 1, 2016!!!

Tim has participated in the **Velocity Plus Program the past three seasons** and after a lot of hard work and dedication he has now achieved his dream of pitching in a Major League Baseball game!

**"Tim Adleman has taken long road to Reds"** - Cincinnati.com

He also saw an **increase in his velocity, from 88 to 90 mph when he was in independent ball to throwing 94 mph** in his stint against the Giants. **Adleman trained with weighted baseballs in the offseason to help his arm strength, helping increase his velocity.** It's during those offseasons that he's had time to think about what he was doing, working odd jobs at a baseball academy and an independent grocery store to make ends meet while plenty of friends have given up on their dreams of the big leagues. **Read Full Article**

# BaseBall america - June 26, 2014 by J.J. Cooper

## "Niklas Stephenson Finds 10 MPH, Becomes A Prospect" - BASEBALL AMERICA

TH00654

BURLINGTON, N.C.—When the Royals first approached Niklas Stephenson about trying weighted ball workouts last fall, he was a little hesitant. But he didn't have a whole lot to lose. The righthander was barely hanging on to a spot in pro ball. He had gone undrafted out of Sunset High in Encitas, Calif., before signing with the Royals as a nondrafted free agent in July 2012.

He'd posted a 7.47 ERA in two summers with the Royals' Rookie-ball teams as a reliever. Lefthanders had hit an even .500 (20-for-40) against him. With an 83-86 mph



Royals RHP Niklas Stephenson

fastball, not much of a curveball and even less of a changeup, it would have been fair to wonder what a scout ever saw in Stephenson. It was even more remarkable that

the Royals were asking him to come back for a third pro season.

So weighted ball workouts? Why not.

"At first I was real skeptical. I'm not skeptical any more," Stephenson said.

Throwing a heavier-than-normal ball helped Steve Delabar go from the independent leagues to the Mariners' and then the Blue Jays' bullpen. It's now taken Stephenson from afterthought to legitimate prospect.

# Velocity+Arm Care

The Official Site of the Velocity Plus Program

Learn More    Buy Now

TH00655

# DESIGNED WITH YOUR HEALTH IN MIND

Originally designed as a shoulder prehab program, the Velocity Plus Program was designed with one goal in mind, continued ARM HEALTH! The bi-product of such emphasis on functional shoulder health and strength training has been the revolutionary increases in throwing velocities; known today as the Velocity Plus Arm Care Program, where ARM CARE yields RESULTS!

# NEW - Pocket Radar "Ball Coach"



## Guaranteed to accurately collect 2lb and 2oz velocities!

The NEW Pocket Radar Ball Coach. After thousands of Velocity evaluations this is the first consumer grade radar we have found to accurately and consistently capture both 2lb and 2oz velocities. After hundreds of side-by-side tests along side professional grade Jugs and Stalker radar guns the Ball coach has proven extremely accurate. Whether evaluating a 9 year old, or 19 year old, we are confident that the Ball Coach won't disappoint.

**Bundle it with the Velocity Program and save! Buy Now!**

TH00656

34





# CONGRATULATIONS
# University of Louisville, Ole Miss and University of Virginia!
## 2014 NCAA Baseball College World Series!

### CONGRATULATIONS TO ALL OUR 2014 MLB DRAFT PICKS

Tyler Beede (14th Pick), Nick Howard (19th), Derek Fisher (37th), Mike Papi (38th), A.J. Reed (42nd), Nick Burdi (46th), Austin Cousino (80th), Chris Ellis (88th), Whatt Strahan (94th), Auston Bousfield (147), Tyler Humphreys (210), Brandon Downes (213), Branden Cogswell (222), Jeff Gardner (244), Micah Miniard (248), Artie Lewicki (250), Austen Anderson (271), Josh Laxer (280), Cole Sturgeon (314), Jared Ruxer (359), Nigel Nootbaar (361), Baxton Lee (367), Will Allen (400), Robert Kuhn (402), Chandler Shepherd (404), Joe Filomeno (456), Hawtin Buchanan (591), Josh Michalec (623), Tyler Parmenter (635), Whit Mayberry (640), Kevin Swick (648), Michael Thomas (670), Bobby Wheatley (774), Grant Kay (817), Aaron Greenwood (826), Lee Casas (842), Kida De La Cruz (844), Christian Trent (879), Zachary Lucas (881), Ronnie Muck (899), Nate Irving (1020), Kyle McGrath (1077), Brett Doe (1130)

TH00657





## Steve Delabar's Velocity Story

Learn how the Velocity Plus Arm Care Program changed the life of MLB All-Star Steve Delabar.

TH00658



## Velocity+Arm Care Program

Learn more about the Velocity Plus Arm Care Program and what it could do for you.



## The Velocity+Arm Care Team

Learn more about the people and research behind the Velocity Plus Arm Care Program.

HOME    BUY NOW    THE PROGRAM    DELABAR'S STORY    ABOUT    NEWS    CONTACT

© 2013-2016 Players' Dugout, Inc. All rights reserved.

TH00659

37

# Defendants' Exhibit 17D

Form **8879-C**

### IRS *e-file* Signature Authorization for Form 1120

OMB No. 1545-0123

For calendar year 2015, or tax year beginning _____ , 2015, ending _____ , 20 _____

► Do not send to the IRS. Keep for your records.

► Information about Form 8879-C and its instructions is at *www.irs.gov/form8879c.*

Department of the Treasury
Internal Revenue Service

**2015**

| Name of corporation | Employer identification number |
|---|---|
| PLAYERS DUGOUT INC | ▉▉▉▉▉▉▉▉ |

**Part I**    **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . | 1 | 600971 |
| 2 | Taxable income (Form 1120, line 30) . . . . . . . . . . . . | 2 | 48245 |
| 3 | Total tax (Form 1120, line 31) . . . . . . . . . . . . . . | 3 | 7237 |
| 4 | Amount owed (Form 1120, line 34) . . . . . . . . . . . . . | 4 | |
| 5 | Overpayment (Form 1120, line 35) . . . . . . . . . . . . . | 5 | 2263 |

**Part II**    **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2015 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize   ACCOUNTING AND TAX PROFESSIONALS    to enter my PIN   ▉▉▉▉▉   as my signature

ERO firm name                                                                    do not enter all zeros

on the corporation's 2015 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2015 electronically filed income tax return.

Officer's signature ► _____    Date ► _____    Title ► PRESIDENT

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    ▉▉▉▉▉▉▉▉▉▉▉

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2015 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► _____    Date ► 08/24/2016

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.
QNA

Form **8879-C** (2015)

# Form 1120 U.S. Corporation Income Tax Return

Form **1120**
Department of the Treasury
Internal Revenue Service

**U.S. Corporation Income Tax Return**
For calendar year 2015 or tax year beginning _____, 2015, ending _____, 20 ____
► Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2015**

| A Check if: | | |
|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | |
| b Life/nonlife consolidated return . . | ☐ | |
| 2 Personal holding co. (attach Sch. PH) | ☐ | |
| 3 Personal service corp. (see instructions) | ☐ | |
| 4 Schedule M-3 attached | ☐ | |

**TYPE OR PRINT**

Name: PLAYERS DUGOUT INC
Number, street, and room or suite no. If a P.O. box, see instructions.
PO BOX 406
City or town, state, or province, country, and ZIP or foreign postal code
ELIZABETHTOWN, KY 42702

B Employer identification number

C Date incorporated 05/03/1999

D Total assets (see instructions) $ 65957

E Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

## Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales | 1a | 600971 | |
| b | Returns and allowances | 1b | | |
| c | Balance. Subtract line 1b from line 1a | | 1c | 600971 |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 600971 |
| 4 | Dividends (Schedule C, line 19) | | 4 | |
| 5 | Interest | | 5 | |
| 6 | Gross rents | | 6 | |
| 7 | Gross royalties | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| 10 | Other income (see instructions—attach statement) | | 10 | |
| 11 | **Total income.** Add lines 3 through 10 ► | | 11 | 600971 |

## Deductions (See instructions for limitations on deductions.)

| | | | | |
|---|---|---|---|---|
| 12 | Compensation of officers (see instructions—attach Form 1125-E) ► | | 12 | 56350 |
| 13 | Salaries and wages (less employment credits) | | 13 | 78586 |
| 14 | Repairs and maintenance | | 14 | 7338 |
| 15 | Bad debts | | 15 | |
| 16 | Rents | | 16 | 60864 |
| 17 | Taxes and licenses | | 17 | 14712 |
| 18 | Interest | | 18 | 849 |
| 19 | Charitable contributions | | 19 | 340 |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 3932 |
| 21 | Depletion | | 21 | |
| 22 | Advertising | | 22 | 10861 |
| 23 | Pension, profit-sharing, etc., plans | | 23 | |
| 24 | Employee benefit programs | | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) | | 25 | |
| 26 | Other deductions (attach statement) | | 26 | 318894 |
| 27 | **Total deductions.** Add lines 12 through 26 ► | | 27 | 552726 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. | | 28 | 48245 |
| 29a | Net operating loss deduction (see instructions) | 29a | | |
| b | Special deductions (Schedule C, line 20) | 29b | | |
| c | Add lines 29a and 29b | | 29c | |

## Tax, Refundable Credits, and Payments

| | | | | |
|---|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | | 30 | 48245 |
| 31 | Total tax (Schedule J, Part I, line 11) | | 31 | 7237 |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | | 32 | 9500 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | | 33 | |
| 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | | 34 | |
| 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 2263 |
| 36 | Enter amount from line 35 you want: Credited to 2016 estimated tax ►        Refunded ► | | 36 | 2263 |

## Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer        Date 08/24/2016        Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes  ☐ No

## Paid Preparer Use Only

| | | |
|---|---|---|
| Print/Type preparer's name KRYSTAL WILLIAMS | Preparer's signature | Date 08/24/2016 | Check ☐ if self-employed | PTIN P00568423 |
| Firm's name ► ACCOUNTING AND TAX PROFESSIONALS | | Firm's EIN ► |
| Firm's address ► 790 N DIXIE AVE SUITE 400 ELIZABETHTOWN KY 42701 | | Phone no. (270) 982-5200 |

For Paperwork Reduction Act Notice, see separate instructions.
QNA

Form **1120** (2015)

PLAYERS DUGOUT INC

Form 1120 (2015)

Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | **(a)** Dividends received | **(b)** % | **(c)** Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations . . . . . | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries . . . . . . . . . | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation . . . . . . . | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 . . . . . | | 100 | |
| 11 | Dividends from affiliated group members . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 . . | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) . | | | |
| 15 | Foreign dividend gross-up . . . . . . . . . . . . . . . | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 . . . . . | | | |
| 17 | Other dividends . . . . . . . . . . . . . . . . . . | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities . . . . | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 . . . ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b . . . . . . . . ▶ | | | |

QNA

Form **1120** (2015)

PLAYERS DUGOUT INC

Form 1120 (2015)                                                                                            Page **3**

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | | |
|---|---|---|---|---|

**Part I–Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) . . . . ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) . . . . . . . . ▶ ☐ | 2 | 7237 |
| 3 | Alternative minimum tax (attach Form 4626) . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 7237 |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . | 5a | | |
| b | Credit from Form 8834 (see instructions) . . . . . . . . | 5b | | |
| c | General business credit (attach Form 3800) . . . . . . . | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) . . . . | 5d | | |
| e | Bond credits from Form 8912 . . . . . . . . . . . . | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . | 7 | 7237 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) . | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions—attach statement) . . . . . . . | 9f | | |
| 10 | **Total.** Add lines 9a through 9f . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . | 11 | 7237 |

**Part II–Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 . . . . . . . . . . | 12 | |
| 13 | 2015 estimated tax payments . . . . . . . . . . . . | 13 | 3500 |
| 14 | 2015 refund applied for on Form 4466 . . . . . . . . . | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 . . . . . . . . . . . . | 15 | 3500 |
| 16 | Tax deposited with Form 7004 . . . . . . . . . . . . | 16 | 6000 |
| 17 | Withholding (see instructions) . . . . . . . . . . . . | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 . . . . . . . . . . . . . . . . . . | 18 | 9500 |
| 19 | Refundable credits from: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . | 19a | | |
| b | Form 4136 . . . . . . . . . . . . . . . . . . | 19b | | |
| c | Form 8827, line 8c . . . . . . . . . . . . . . . . | 19c | | |
| d | Other (attach statement—see instructions). . . . . . . . | 19d | | |
| 20 | **Total credits.** Add lines 19a through 19d . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 . . . . | 21 | 9500 |

| **Schedule K** | **Other Information** (see instructions) | | **Yes** | **No** |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 713900 | | | |
| b | Business activity ▶ BASEBALL SOFTBALL | | | |
| c | Product or service ▶ FACILITIES INSTRUCTI | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) . | | X | |

QNA                                                                                       Form **1120** (2015)

PLAYERS DUGOUT INC

Form 1120 (2015)                                                                                                    Page **4**

| **Schedule K** | **Other Information** *continued* (see instructions) |
|---|---|

|  |  | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: |  |  |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. |  | X |
|  | If "Yes," complete (i) through (iv) below. |  |  |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. |  | X |
|  | If "Yes," complete (i) through (iv) below. |  |  |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) . . . . . . . . |  | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. |  |  |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. |  |  |
| 7 | At any time during the tax year, did one foreign person, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? . . . . |  | X |
|  | For rules of attribution, see section 318. If "Yes," enter: |  |  |
|  | **(i)** Percentage owned ▶ _____    and **(ii)** Owner's country ▶ _____ |  |  |
|  | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ |  |  |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . ▶ ☐ |  |  |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. |  |  |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ |  |  |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶         1 |  |  |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here . . . ▶ ☐ |  |  |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. |  |  |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ |  |  |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . |  | X |
|  | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ |  |  |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? . . . . |  | X |
|  | If "Yes," complete and attach Schedule UTP. |  |  |
| 15a | Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? . . . . . . . . . | X |  |
| b | If "Yes," did or will the corporation file required Forms 1099? . . . . . . . . . . . . . . | X |  |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . |  | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . |  | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . |  | X |

QNA                                                                                    Form **1120** (2015)

PLAYERS DUGOUT INC

Form 1120 (2015)

Page **5**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 34228 | | 53163 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 111025 | | 111797 | |
| b | Less accumulated depreciation | ( 102761 ) | 8264 | ( 106693 ) | 5104 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 1200 | | 1200 | |
| b | Less accumulated amortization | ( 1200 ) | | ( 1200 ) | |
| 14 | Other assets (attach statement) | | 8892 | | 7690 |
| 15 | Total assets | | 51384 | | 65957 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | 11576 | | 19130 |
| 19 | Loans from shareholders | | 6925 | | 425 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 11838 | | |
| 21 | Other liabilities (attach statement) | | 5000 | | 5000 |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | 1000 | 1000 | 1000 | 1000 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | 17545 | | 42902 |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( 2500 ) | | ( 2500 ) |
| 28 | Total liabilities and shareholders' equity | | 51384 | | 65957 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 24757 | 7 | Income recorded on books this year not included on this return (itemize): | | |
| 2 | Federal income tax per books | 8517 | | Tax-exempt interest $ _____ | | |
| 3 | Excess of capital losses over capital gains | | | _____ | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | | |
| | _____ | | a | Depreciation $ _____ | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | | |
| a | Depreciation . . . $ | | | _____ | | |
| b | Charitable contributions . $ | | | | | |
| c | Travel and entertainment . $ 6643 | | 9 | Add lines 7 and 8 | | |
| | SEE STMT 8328 | 14971 | 10 | Income (page 1, line 28)—line 6 less line 9 | | 48245 |
| 6 | Add lines 1 through 5 | 48245 | | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 17545 | 5 | Distributions: **a** Cash | | |
| 2 | Net income (loss) per books | 24757 | | **b** Stock | | |
| 3 | Other increases (itemize): | | | **c** Property | | |
| | SEE STMT 600 | | 6 | Other decreases (itemize): | | |
| | | 600 | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1, 2, and 3 | 42902 | 8 | Balance at end of year (line 4 less line 7) | | 42902 |

QNA

44

Form **1120** (2015)

1120 SUPPORTING STATEMENTS FOR ███████████

**** SCHEDULE of Deductions - Taxes and Licenses:

| Description | Amount |
|---|---|
| TAXES-LOCAL | 685 |
| TAXES-PAYROLL | 11452 |
| TAXES PROPERTY | 434 |
| TAXES STATE INCOME | 2126 |
| KY CORP TAX | |
| LICENSE | 15 |
| | ----------- |
| | 14712 |

**** SCHEDULE of Other Deductions:

| Description | Amount |
|---|---|
| CREDIT CARD PROCESSING EXPENSE | 2281 |
| VELOCITY PER PROGRAM PMTS TO ACADEMYS ETC | 89129 |
| ACCOUNTING EXPENSE | 2750 |
| CLEANING & JANITORIAL EXPENSE | 769 |
| SMALL EQUIPMENT EXPENSE | 447 |
| INSURANCE EXPENSE | 14313 |
| MEMBERSHIP DUES | 1199 |
| SUPPLIES EXPENSE | 17969 |
| OFFICE SUPPLIES | 3141 |
| TRAVEL | 21069 |
| UTILITIES | 12054 |
| BANK CHARGES | 33 |
| AUTO EXPENSES | 3452 |
| LEGAL AND PROFESSIONAL FEES | 4289 |
| WEB HOSTING | 499 |
| PAYPAL FEES | 11381 |
| CONSULTING EXP | 50000 |
| ROYALTIES | 9750 |
| SOFTWARE SUPPORT VELOCITY | 46150 |
| VELOCITY PROGRAM SUPPLIES BALLS ETC | 3874 |
| VELOCITY PROGRAM WRITING EXP | 5000 |
| SHIPPING AND POSTAGE EXPENSES | 11795 |
| MEALS AND ENTERTAINMENT | 6643 |
| TELEPHONE | 854 |
| MISC EXP | 53 |
| | ----------- |
| | 318894 |

**** SCHEDULE L - Other Assets:

| Description | Beginning | Ending |
|---|---|---|
| DEPOSITS | 7690 | 7690 |
| PREPAID TAXES | 1202 | |
| | ----------- | ----------- |
| | 8892 | 7690 |

1120 SUPPORTING STATEMENTS FOR ███████████

**** SCHEDULE L - Other Current Liabilities:

| Description | Beginning | Ending |
|---|---|---|
| CITI BANK CC | -479 | |
| PAYROLL TAXES PAYABLE | 5283 | 11465 |
| CITY ACCRUED TAXES | 264 | 668 |
| FEDERAL ACCRUED TAXES | | 3815 |
| STATE ACCRUED TAXES | | -149 |
| DISCOVER CARD | 6508 | 3331 |
| | ----------- | ----------- |
| | 11576 | 19130 |

**** SCHEDULE L - Other Liabilities:

| Description | Beginning | Ending |
|---|---|---|
| LEASE DEPOSIT FROM ETOWN GYMNASTICS | 5000 | 5000 |
| | ----------- | ----------- |
| | 5000 | 5000 |

**** Schedule M-1 - Expenses Recorded on Books:

| Description | Amount |
|---|---|
| NONDEDUCT INS MED ETC | 7273 |
| NONDEDUCTIBLE MEALS | 1055 |
| | ----------- |
| | 8328 |

**** SCHEDULE of Schedule M2 - Other Increases:

| Description | Amount |
|---|---|
| PRIOR YR PREPAID TAX AND RE WAS 600 HIGHER | 600 |
| | ----------- |
| | 600 |

Form **1125-E**
(Rev. December 2013)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
▶ **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| PLAYERS DUGOUT INC | ▉▉▉▉▉▉▉▉ |

**Note.** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 JOSEPH NEWTON | ▉▉▉▉▉▉ | 75.00 % | 100.00% | % | 56350 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers . . . . . . . . . . . . . . | **2** | 56350 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . | **4** | 56350 |

**For Paperwork Reduction Act Notice, see separate instructions.**
QNA

Form **1125-E** (Rev. 12-2013)

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| PLAYERS DUGOUT INC | ▮▮▮▮▮▮ |

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| JOSEPH NEWTON | ▮▮▮▮▮▮ | United States | 100.0000% |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.
QNA

48

Schedule G (Form 1120) (Rev. 12-2011)

| Form **4562** | | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|---|

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
**(Including Information on Listed Property)**
► Attach to your tax return.
► Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*.

OMB No. 1545-0172

20**15**

Attachment
Sequence No. **179**

Name(s) shown on return: PLAYERS DUGOUT INC

Business or activity to which this form relates: CORPORATION

1 1

Identifying number

**Part I** **Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 772 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2000000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | TVS | 772 | 772 |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 772 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 772 |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 500000 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | 772 |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ► | **13** | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II** **Special Depreciation Allowance and Other Depreciation (Do not** include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** **MACRS Depreciation (Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | **17** | 3160 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 3932 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**
QNA

Form **4562** (2015)

STATEMENT OF DEPRECIATION FOR: ▮▮▮▮▮▮    SCHEDULE: 1-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec for 2015 | ADS Deprec for 2015 | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | 3633 | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | 1500 | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | 2980 | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | 682 | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | 415 | MACRS | 7.0 | 71 | 71 | 71 |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | 527 | MACRS | 7.0 | 90 | 90 | 90 |
| CUB CADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | 3863 | MACRS | 7.0 | 750 | 750 | 750 |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | 10595 | | | 10595 | MACRS | 5.0 | | | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | 2198 | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | 11091 | MACRS | 5.0 | 2249 | 623 | 1349 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | 11565 | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | | SL | 5.0 | 772 | | |
| | | | | | | | | | | | |
| TOTALS: | | 111797 | 30880 | | 80917 | 102761 | | | 3932 | 1534 | 2260 |

STATEMENT OF AMORTIZATION FOR: ███████████   SCHEDULE: 1-1

| Description of Costs | Date Amortization Begins | Amortizable Amount | Accumulated | Code Section | Amortization Period | Amortization This Year | Amortization Next Year |
|---|---|---|---|---|---|---|---|
| ORGANIZATIONAL COSTS | 09/01/99 | 1200 | 1200 | SEC 248 | 15.0 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS: | | 1200 | 1200 | | | | |

QNA

STATEMENT OF STATE DEPRECIATION FOR: ▮▮▮▮▮▮▮   SCHEDULE: 1-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec for 2015 | ADS Deprec for 2015 | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | 3633 | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | 750 | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | 2980 | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | 682 | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | 415 | MACRS | 7.0 | 71 | | 71 |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | 527 | MACRS | 7.0 | 90 | | 90 |
| CUB CADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | 3863 | MACRS | 7.0 | 750 | | 750 |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | 10595 | | | 10595 | MACRS | 5.0 | | | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | 2198 | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | 11091 | MACRS | 5.0 | 2249 | | 1349 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | 11565 | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | | SL | 5.0 | 772 | | |
| | | | | | | | | | | | |
| TOTALS: | | 111797 | 30880 | | 80917 | 102011 | | | 3932 | | 2260 |

STATEMENT OF STATE AMORTIZATION FOR: ███████   SCHEDULE: 1-1

| Description of Costs | Date Amortization Begins | Amortizable Amount | Accumulated | Code Section | Amortization Period | Amortization This Year | Amortization Next Year |
|---|---|---|---|---|---|---|---|
| ORGANIZATIONAL COSTS | 09/01/99 | 1200 | 1200 | SEC 248 | 15.0 | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS: | | 1200 | 1200 | | | | |

QNA

Form **7004**
(Rev. December 2012)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004.*

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | PLAYERS DUGOUT INC | ████████ |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | PO BOX 406 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)). | |
| | ELIZABETHTOWN, KY 42702 | |

**Note.** *File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.*

### Part I    Automatic 5-Month Extension

**1a** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . [  ]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1065 | 09 | Form 1041 (estate other than a bankruptcy estate) | 04 |
| Form 8804 | 31 | Form 1041 (trust) | 05 |

### Part II    Automatic 6-Month Extension

**b** Enter the form code for the return that this application is for (see below) . . . . . . . . . . . . [1][2]

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065-B | 10 | Form 1120-SF | 26 |
| Form 1066 | 11 | Form 3520-A | 27 |
| Form 1120 | 12 | Form 8612 | 28 |
| Form 1120-C | 34 | Form 8613 | 29 |
| Form 1120-F | 15 | Form 8725 | 30 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [  ]

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► [  ]

If checked, attach a statement, listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

### Part III    All Filers Must Complete This Part

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ► [  ]

**5a** The application is for calendar year 20 15 , or tax year beginning _____ , 20 ___ , and ending _____ , 20 ___

**b Short tax year.** If this tax year is less than 12 months, check the reason:  [ ] Initial return  [ ] Final return
   [ ] Change in accounting period  [ ] Consolidated return to be filed  [ ] Other (see instructions-attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . . . . . . | **6** | 9000 00 |
| **7** | **Total** payments and credits (see instructions) . . . . | **7** | 9500 00 |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . | **8** | |

For Privacy Act and Paperwork Reduction Act Notice, see separate Instructions.
QNA

Form **7004** (Rev. 12-2012)

# 720
41A720
Department of Revenue





**A** [REDACTED]
Kentucky Corporation/LLET Account Number

**KENTUCKY CORPORATION
INCOME TAX AND LLET RETURN**

# 2015

➤ **See instructions.**
Taxable period beginning _____, 201___, and ending _____, 201___.

**B** Check applicable box(es):
**LLET**
Receipts Method
☐ Gross Receipts
☐ Gross Profits
☒ $175 Minimum
**Nonfiling Status Code**
Enter Code ____ ____

**C Income Tax Return**
☐ Separate
☐ Mandatory NEXUS
**Nonfiling Status Code**
Enter Code ____ ____

**D** Federal
Identification Number [REDACTED]

Name of Corporation
PLAYERS DUGOUT INC
Number and Street
PO BOX 406

| City | State | ZIP Code | Telephone Number |
|------|-------|----------|------------------|
| ELIZABETHTOWN | KY | 42702 | 270-765-7478 |

**E** Name of Common Parent [REDACTED]    Kentucky Corporation/LLET Account Number [REDACTED]

**F** Check if applicable: ☐ Initial return    ☐ Final return (Complete Part IV)
☐ Short-period return (Complete Part IV)    ☐ Change of name    ☐ Change of address
☐ Change of accounting period

**G** Check if applicable: ☐ Amended return    ☐ Amended return–RAR
Provide explanation of changes in Part V—Explanation of Amended Return Changes.

**Taxable Year Ending** 12 / 15
                       Mo.   Yr.

Kentucky Secretary of State
Organization Number
0473532

State and Date of Incorporation
KY 05/03/1999

Principal Business Activity in KY
BASEBALL SOFTB

NAICS Code Number
(Relating to Kentucky Activity)
(See www.census.gov)
713900

## PART I—LLET COMPUTATION

| | | |
|---|---|---|
| 1. **Schedule LLET**, Section D, line 1....... | 1 | 175 00 |
| 2. Tax credit recapture........................ | 2 | 00 |
| 3. **Total** (add lines 1 and 2)................. | 3 | 175 00 |
| 4. Nonrefundable LLET credit from Kentucky Schedule(s) K-1 ..... | 4 | 00 |
| 5. Nonrefundable tax credits (attach Schedule TCS)........ | 5 | 00 |
| 6. **LLET liability** (greater of line 3 less lines 4 and 5 or $175 minimum)..... | 6 | 175 00 |
| 7. Withholding tax (Form PTE-WH).......... | 7 | 00 |
| 8. Estimated tax payments ..................... | 8 | 175 00 |
| 9. Certified rehabilitation tax credit.......... | 9 | 00 |
| 10. Film industry tax credit...................... | 10 | 00 |
| 11. Extension payment ........................... | 11 | 00 |
| 12. Prior year's tax credit ....................... | 12 | 00 |
| 13. Income tax overpayment from Part II, line 17..... | 13 | 00 |
| 14. LLET paid on original return................ | 14 | 00 |
| 15. LLET overpayment on original return........ | 15 | 00 |
| 16. **LLET due** (lines 6 and 15 less lines 7 through 14)..... | 16 | 00 |
| 17. **LLET overpayment** (lines 7 through 14 less lines 6 and 15).......... | 17 | 00 |
| 18. Credited to 2015 income tax................. | 18 | 00 |
| 19. Credited to 2015 interest.................... | 19 | 00 |
| 20. Credited to 2015 penalty.................... | 20 | 00 |
| 21. Credited to 2016 LLET ...................... | 21 | 00 |
| 22. **Amount to be refunded** ................... | 22 | 00 |

## PART II—INCOME TAX COMPUTATION

| | | |
|---|---|---|
| 1. **Income tax** (see instructions)............ | 1 | 2017 00 |
| 2. Tax credit recapture ......................... | 2 | 00 |
| 3. Tax installment on LIFO recapture ... | 3 | 00 |
| 4. **Total** (add lines 1 through 3)............. | 4 | 2017 00 |
| 5. Nonrefundable LLET credit from the Corporation LLET Credit Worksheet (see instructions) ... | 5 | 00 |
| 6. Nonrefundable LLET credit (Part I, line 6 less $175) ................. | 6 | 00 |
| 7. Nonrefundable tax credits (attach Schedule TCS) ................. | 7 | 00 |
| 8. **Net income tax liability** (line 4 less lines 5 through 7, but not less than zero)................................. | 8 | 00 |
| 9. Estimated tax payments ☐ Check if Form 2220-K attached ... | 9 | 1500 00 |
| 10. Extension payment ........................... | 10 | 2000 00 |
| 11. Prior year's tax credit ....................... | 11 | 600 00 |
| 12. LLET overpayment from Part I, line 18....... | 12 | 00 |
| 13. Corporation income tax paid on original return........ | 13 | 00 |
| 14. Corporation income tax overpayment on original return ..... | 14 | 00 |
| 15. **Income tax due** (lines 8 and 14 less lines 9 through 13) ................. | 15 | 00 |
| 16. **Income tax overpayment** (lines 9 through 13 less lines 8 and 14)........ | 16 | 2083 00 |
| 17. Credited to 2015 LLET ...................... | 17 | 00 |
| 18. Credited to 2015 interest.................... | 18 | 00 |
| 19. Credited to 2015 penalty.................... | 19 | 00 |
| 20. Credited to 2016 corporation income tax ... | 20 | 00 |
| 21. **Amount to be refunded** ................... | 21 | 2083 00 |

## TAX PAYMENT SUMMARY (Round to nearest dollar)

**LLET**
1. LLET due (Part I, Line 16) $_____ .00
2. Interest $_____ .00
3. Penalty $_____ .00
4. Subtotal $_____ .00

**INCOME**
1. Income tax due (Part II, Line 15) $_____ .00
2. Interest $_____ .00
3. Penalty $_____ .00
4. Subtotal $_____ .00

**TOTAL PAYMENT** (Add Subtotals) .........➤ $_____ .00

**OFFICIAL USE ONLY**
P W 2 0 4
V A L #

Form 720 (2015)

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

Page 2



| PART III—TAXABLE INCOME COMPUTATION | | | | | |
|---|---|---|---|---|---|
| 1. Federal taxable income (Form 1120, line 28) ............................................. | 1 | 48245 00 | 14. Federal work opportunity credit ....... | 14 | 00 |
| **ADDITIONS:** | | | 15. Depreciation adjustment.................... | 15 | 00 |
| 2. Interest income (state and local obligations)........................................... | 2 | 00 | 16. Other (attach Schedule O-720)......... | 16 | 00 |
| | | | 17. Revenue Agent Report (RAR)............ | 17 | 00 |
| 3. State taxes based on net/gross income ................................................ | 3 | 2100 00 | 18. **Net income** (line 11 less lines 12 through 17) ..................................... | 18 | 50345 00 |
| 4. Depreciation adjustment.................... | 4 | 00 | 19. Current net operating loss adjustment (mandatory nexus only).. | 19 | 00 |
| 5. Deductions attributable to nontaxable income ................................................ | 5 | 00 | | | |
| 6. Related party expenses (attach Schedule RPC)...................................... | 6 | 00 | 20. **Kentucky net income** (add lines 18 and 19) ............................................. | 20 | 50345 00 |
| 7. Dividend paid deduction (REIT)......... | 7 | 00 | 21. **Taxable net income** (attach Schedule A if applicable) ...... | 21 | 50345 00 |
| 8. Domestic production activities deduction.............................................. | 8 | 00 | 22. Net operating loss deduction (NOLD) ............................................ | 22 | 00 |
| 9. Other (attach Schedule O-720).......... | 9 | 00 | 23. **Taxable net income** after NOLD (line 21 less line 22) ......................... | 23 | 50345 00 |
| 10. Revenue Agent Report (RAR)........... | 10 | 00 | | | |
| 11. **Total** (add lines 1 through 10) ........... | 11 | 50345 00 | 24. Kentucky domestic production activities deduction (KDPAD) ........... | 24 | 00 |
| **SUBTRACTIONS:** | | | 25. **Taxable net income after KDPAD** (line 23 less line 24) ....................... | 25 | 50345 00 |
| 12. Interest income (U.S. obligations).... | 12 | 00 | | | |
| 13. Dividend income............................... | 13 | 00 | | | |

### PART IV—EXPLANATION OF FINAL RETURN AND/OR SHORT–PERIOD RETURN

☐ Ceased operations in Kentucky
☐ Change of ownership
☐ Successor to previous business

☐ Change in filing status
☐ Merger
☐ Other _____

### PART V—EXPLANATION OF AMENDED RETURN CHANGES



**OFFICER INFORMATION (Failure to Provide Requested Information May Result in a Penalty)**

Attach a schedule listing the name, home address and Social Security number of the vice president, secretary and treasurer.

Has the attached officer information changed from the last return filed?   ☐ Yes   ☒ No

President's Name  JOSEPH NEWTON

President's Home Address  3867 MUNFORDVILLE RD

President's Social Security Number  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

SONORA KY 42776-

Date Became President  __ __ / __ __ / __ __ __ __

I, the undersigned, declare under the penalties of perjury, that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

✍

_____
Signature of principal officer or chief accounting officer

JOSEPH NEWTON
Printed name of principal officer or chief accounting officer

ACCOUNTING AND TAX PROFESS
Name of person or firm preparing return

_____
Date

SSN, PTIN or FEIN

---

**Federal Form 1120, all pages and any supporting schedules must be attached.**

May the DOR discuss this return with the preparer?
☒ Yes   ☐ No

Email Address:  TAXPRO@BBTEL.COM

Telephone No.:  (270)982-5200

**Make check payable to:**
**Kentucky State Treasurer**

Mail to:

[ REFUNDS OR NO TAX DUE ]   **Kentucky Department of Revenue, Frankfort, KY 40618-0010**

[ PAYMENTS ]   **Kentucky Department of Revenue, Frankfort, KY 40620-0020**

**www.revenue.ky.gov**

1038

Form 720 (2015)                                                                 Page 3

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



## SCHEDULE Q—KENTUCKY CORPORATION/LLET QUESTIONNAIRE

**IMPORTANT:** Questions 4—15 must be completed by all corporations. If this is the corporation's initial return or if the corporation did not file a return under the same name and same federal I.D. number for the preceding year, questions 1, 2 and 3 must be answered. **Failure to do so may result in a request for a delinquent return.**

1. Indicate whether: (a) ☐ new business; (b) ☐ successor to previously existing business which was organized as: (1) ☐ corporation; (2) ☐ partnership; (3) ☐ sole proprietorship; or (4) ☐ other

   If successor to previously existing business, give name, address and federal I.D. number of the previous business organization. _____

   _____

2. List the following *Kentucky* account numbers. Enter N/A for any number not applicable.
   Employer Withholding _____
   Sales and Use Tax Permit _____
   Consumer Use Tax _____
   Unemployment Insurance _____
   Coal Severance and/or Processing Tax _____

3. If a foreign corporation, enter the date qualified to do business in Kentucky. __ __ / __ __ / __ __

4. The corporation's books are in care of: (name and address)
   ACCTG AND TAX PROS
   790 N DIXIE AVE STE 400
   ELIZABETHTOWN KY 42701–

5. Are disregarded entities included in this return?
   ☐ Yes ☒ No. If yes, list name, address and federal I.D. number of each entity. _____

   _____
   _____
   _____
   _____
   _____
   _____
   _____
   _____

6. (a) Was the corporation a partner or member in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No. If yes, list name and federal I.D. number of the pass-through entity(ies).

   _____
   _____
   _____
   _____
   _____
   _____
   _____

6. (b) Was the corporation doing business in Kentucky other than through its interest held in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No

7. Are related party costs as defined in KRS 141.205(1)(l) included in this return? ☐ Yes ☒ No. If yes, attach Schedule RPC, Related Party Costs Disclosure Statement, and enter any related party cost additions on Part III, Line 6.

8. Did the corporation at any time during the taxable year do business in Kentucky and own 80 percent or more of the voting stock of another corporation doing business in Kentucky? ☐ Yes ☒ No. If yes, list name, address and federal I.D. number of each entity. _____

   _____

9. Was 80 percent or more of the corporation's voting stock owned by any corporation doing business in Kentucky at any time of the year? ☐ Yes ☒ No. If yes, list name, address and federal I.D. number of each entity. _____

   _____

10. The federal tax return attached to this Kentucky tax return is: ☐ a pro forma federal tax return ☒ a copy of the federal tax return filed with the Internal Revenue Service

11. Is the entity filing this Kentucky tax return or any entity included in the tax return organized as a limited cooperative association as provided by KRS Chapter 272A? ☐ Yes ☒ No. If yes, and this is a nexus consolidated return, enter each limited cooperative association's name, address and federal I.D. number included in the return: _____

    _____

12. Is the entity filing this Kentucky tax return or any entity included in this tax return organized as a statutory trust or a series statutory trust as provided by KRS Chapter 386A? ☐ Yes ☒ No

    If yes, is the entity filing this Kentucky tax return or any entity included in this tax return a series within a statutory trust? ☐ Yes ☒ No

    If yes, for each series within a statutory trust, enter the name, address and federal I.D. number of the statutory trust registered with the Kentucky Secretary of State: _____

    _____
    _____

13. Was this return prepared on: (a) ☐ cash basis, (b) ☒ accrual basis, (c) ☐ other

14. Did the corporation file a Kentucky tangible personal property tax return for January 1, 2016? ☒ Yes ☐ No

    If yes, list name and federal I.D. number of entity(ies) filing return(s):
    61-1346613    PLAYERS DUGOUT
    _____
    _____
    _____
    _____

15. Is the corporation currently under audit by the Internal Revenue Service? ☐ Yes ☒ No

    If yes, enter years under audit _____

    If the Internal Revenue Service has made final and unappealable adjustments to the corporation's taxable income which have not been reported to the department, check here ☐ and file an amended return. **See 2015 Kentucky Corporation Income Tax and LLET Return instructions for information regarding amended returns. Attach a copy of the final determination to each amended return.**

**SCHEDULE LLET**

41A720LLET (10-15)

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

➤ **See instructions.**

➤ **Attach to Form 720, 720S, 725 or 765.**

**Taxable Year Ending**

1 2 / 1 5
Mo.    Yr.

**LIMITED LIABILITY ENTITY TAX**
**KRS 141.0401**

☐ **Member of a Combined Group**

_____ **Reason Code**

| Name of Corporation or Limited Liability Pass-through Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| PLAYERS DUGOUT INC | ▮▮▮▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ |

☐ **Check this box and complete Schedule LLET-C, Limited Liability Entity Tax—Continuation Sheet, if the corporation or limited liability pass-through entity filing this tax return is a partner or member of a limited liability pass-through entity or general partnership (organized or formed as a general partnership after January 1, 2006) doing business in Kentucky. Enter the total amounts from Schedule LLET-C in Section A of this schedule.**

## Section A—Computation of Gross Receipts and Gross Profits

| | | Column A Kentucky | | Column B Total | |
|---|---|---|---|---|---|
| 1. Gross receipts............................................ | 1 | | 00 | | 00 |
| 2. Returns and allowances............................. | 2 | | 00 | | 00 |
| 3. Gross receipts after returns and allowances (line 1 less line 2 or amount from Schedule LLET-C)................ | 3 | | 00 | | 00 |
| 4. Cost of goods sold (attach Schedule COGS)................ | 4 | | 00 | | 00 |
| 5. Gross profits (line 3 less line 4 or amount from Schedule LLET-C)....... | 5 | | 00 | | 00 |

## Section B—Computation of Gross Receipts LLET

1. If gross receipts from all sources (Column B, line 3) are $3,000,000 or less, **STOP** and enter $175 on Section D, line 1................     **1**

2. If gross receipts from all sources (Column B, line 3) are greater than $3,000,000 but less than $6,000,000, enter the following:

$$(\text{Column A, line 3} \times 0.00095) - \left[ \frac{\$2,850 \times (\$6,000,000 - \text{Column A, line 3})}{\$3,000,000} \right]$$

but in no case shall the result be less than zero .....................     **2**    00

3. If gross receipts from all sources (Column B, line 3) are $6,000,000 or greater, enter the following: Column A, line 3 x 0.00095 ...............     **3**    00

4. Enter the amount from line 2 or line 3...........................................     **4**    00

## Section C—Computation of Gross Profits LLET

1. If gross profits from all sources (Column B, line 5) are $3,000,000 or less, **STOP** and enter $175 on Section D, line 1................     **1**

2. If gross profits from all sources (Column B, line 5) are greater than $3,000,000 but less than $6,000,000, enter the following:

$$(\text{Column A, line 5} \times 0.0075) - \left[ \frac{\$22,500 \times (\$6,000,000 - \text{Column A, line 5})}{\$3,000,000} \right]$$

but in no case shall the result be less than zero.............................     **2**    00

3. If gross profits from all sources (Column B, line 5) are $6,000,000 or greater, enter the following:  Column A, line 5 x 0.0075 ...............     **3**    00

4. Enter the amount from line 2 or line 3.........................................     **4**    00

## Section D—Computation of LLET

1. Enter the lesser of Section B, line 4 or Section C, line 4, or a minimum of $175 on this line and on Form 720 or 720S, Part I, line 1; or Form 725 or 765, Part II, line 1     **1**    175 00

**STOP** **Mark the applicable Receipts Method box on Form 720, 720S, 725 or 765, page 1, Item B.**

58

1038

**General** – In accordance with the provisions of KRS 131.081(11), KRS 131.170, KRS 141.170 and Regulation 103 KAR 15:050, **a six-month extension of time** to file a Kentucky corporation income tax and LLET return or limited liability pass-through entity and LLET return may be obtained by either:

1. Requesting an extension pursuant to KRS 141.170 before the date prescribed by KRS 141.160 for filing the return, i.e., the 15th day of the fourth month following the close of the taxable year;
   or

2. Submitting with the tax return a copy of federal Form 7004, Application for Automatic Extension of Time To File Certain Business IncomeTax, Information, and Other Returns.

**Federal Extension** – A corporation or limited liability pass-through entity granted an extension of time for filing a federal income tax return will be granted the same extension of time for filing a Kentucky income and LLET return for the same taxable year provided a copy of the federal Form 7004 is attached to the Kentucky income and LLET return when it is filed. A copy of the federal Form 7004 shall not be mailed to the Department of Revenue before filing the return.
**If submitting payment with extension, use Kentucky Form 41A720SL.**

**Kentucky Extension** – A six-month extension of time to file a corporation or limited liability pass-through entity income and LLET return may be obtained by either making a specific request to the Department of Revenue or attaching a copy of the federal extension to the return when filed. **A copy of the federal extension (Form 7004) submitted after the return is filed does not constitute a valid extension, and late filing penalties will be assessed. If a corporation or limited liability pass-through entity is making a payment with its extension, Kentucky Form 41A720SL must be used.**

**Filing Tip:** A copy of either federal Form 7004 or Kentucky Form 41A720SL must be attached to the return when filed, and a copy should be retained for the corporation's or limited liability pass-through entity's records.

**Mandatory Nexus Consolidated Returns** – A six-month extension of time for filing a mandatory nexus consolidated Kentucky corporation income tax and LLET return also constitutes an extension of time for filing for each member of the affiliated group.

**Payment of Tax - A six-month extension of time to file a return does not extend the date prescribed for payment of tax.** Therefore, a check made payable to the Kentucky State Treasurer for the amount of any unpaid tax should be submitted to the Department of Revenue along with Form 41A720SL on or before the 15th day of the fourth month following the close of the taxable year.

**Electronic Funds Transfer (EFT)** - The Department of Revenue is accepting electronically filed Corporation Income Tax/Limited Liability Entity Tax estimated tax voucher payments for corporation income tax and limited liability entity tax. Before filing by EFT, the corporation must have a valid six-digit Kentucky Corporation/LLET account number and have registered with the Department of Revenue to file EFT. Using an incorrect account number, such as an account number for withholding tax or sales and use tax or a Secretary of State Organization Number, will result in the payment being credited to another corporation's account. For more information or for online registration, contact the Department of Revenue at 1-800-839-4137 or (502) 564-6020.
To submit payment online, visit **www.revenue.ky.gov/tps**.

**Penalty** – A penalty of 2 percent of the tax due for each 30 days or fraction thereof may apply to any tax not paid by the 15th day of the fourth month following the close of the taxable year. **KRS 131.180(1)**

**Interest** – Interest at the tax interest rate plus 2 percent applies to any tax paid after the 15th day of the fourth month following the close of the taxable year. **KRS131.183(2)**

**When requesting an extension prior to filing a Kentucky return, this form must be used.**

---

**Make check(s) payable to: Kentucky State Treasurer.**
Mail extension with payment to Kentucky Department of Revenue, Frankfort, KY 40620-0021.

---

★ Detach Here ★    ★ Enclose Check and Extension Unattached ★

**41A720SL (6/15)**
Department of Revenue

**EXTENSION OF TIME TO FILE KENTUCKY CORPORATION / LLET RETURN**

<u>24</u>
**TRAN CODE**

KY Corporation / LLET Account No.

Taxable Year Ending (mm/yy)
1215

Federal Identification Number

PLAYERS DUGOUT INC

State and Date of Organization

PO BOX 406                  KY    05/03/1999
ELIZABETHTOWN KY 42702

Corporation
Income Tax

Limited Liability
Entity Tax

Total

Name of President, Partner or Member
JOSEPH NEWTON

Telephone No. of Entity
270-765-7478

41A720SL0002

Form Type (*Check the box*): ☒ Form 720  ☐ Form 720S  ☐ Form 725  ☐ Form 765

01/11/2018

Signature of Principle Officer or Chief Accounting Officer OR
Preparer Other Than Taxpayer

Date  59

**Mail to:**
**Kentucky Department of Revenue**
Frankfort, KY 40620-0021

1038

# Defendants'
# Exhibit 17E

Form **8879-S**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization for Form 1120S

▶ Don't send to the IRS. Keep for your records.

▶ Information about Form 8879-S and its instructions is at *www.irs.gov/form8879s*.

For calendar year 2016, or tax year beginning _____ , 2016, and ending _____ , 20 ___ .

OMB No. 1545-0123

20**16**

| Name of corporation | Employer identification number |
|---|---|
| PLAYERS DUGOUT INC | ███████████ |

### Part I    Tax Return Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) . . . . . . . . . **1** | 335382 |
| 2 | Gross profit (Form 1120S, line 3) . . . . . . . . . . . . . . **2** | 335382 |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) . . . . . . . . **3** | 23757 |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) . . . . **4** | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) . . . . . . **5** | 23757 |

### Part II    Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2016 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize    ACCOUNTING AND TAX PROFESSIONALS    to enter my PIN    [1  6  6  1  3]    as my signature
                    **ERO firm name**                                        **don't enter all zeros**
on the corporation's 2016 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2016 electronically filed income tax return.

Officer's signature ▶ _____    Date ▶ _____    Title ▶PRESIDENT

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    [6  1  6  5  8  1  4  0  3  2  1]
                                                                                                 **don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2016 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____    Date ▶ 04/17/2017

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-S** (2016)

QNA

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

**2016**

For calendar year 2016 or tax year beginning _____ , 2016, ending _____ , 20 ____

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/2016 | **TYPE** | Name<br>PLAYERS DUGOUT INC |
| **B** Business activity code<br>number (see instructions)<br>713900 | **OR**<br>**PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>PO BOX 406 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>ELIZABETHTOWN, KY 42702 |

**D** Employer identification number
▊▊▊▊▊▊▊▊▊

**E** Date incorporated
05/03/1999

**F** Total assets (see instructions)
$ 63378

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☒ Yes ☐ No   If "Yes," attach Form 2553 if not already filed
**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . ▶ 3

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | **1a** Gross receipts or sales . . . . . . . . . . . . | **1a** 335382 | |
| | **b** Returns and allowances . . . . . . . . . . . | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . | **1c** | 335382 |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | **3** | 335382 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . | **4** | |
| | **5** Other income (loss) (see instructions—attach statement) . . . . . . . | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . ▶ | **6** | 335382 |
| **Deductions** (see instructions for limitations) | **7** Compensation of officers (see instructions—attach Form 1125-E) . . . . | **7** | 114566 |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . | **8** | 5125 |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . | **9** | 1198 |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . | **11** | 61200 |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . | **12** | 10516 |
| | **13** Interest . . . . . . . . . . . . . . . . . . . . | **13** | 27 |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | **14** | 2260 |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . | **16** | 7894 |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . | **18** | |
| | **19** Other deductions (attach statement) . . . . . . . . . . . . | **19** | 108839 |
| | **20** **Total deductions.** Add lines 7 through 19 . . . . . . . . . . ▶ | **20** | 311625 |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . | **21** | 23757 |
| **Tax and Payments** | **22a** Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | |
| | **b** Tax from Schedule D (Form 1120S) . . . . . | **22b** | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) . . . . . | **22c** | |
| | **23a** 2016 estimated tax payments and 2015 overpayment credited to 2016 | **23a** | |
| | **b** Tax deposited with Form 7004 . . . . . . | **23b** | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . | **23c** | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . ▶ ☐ | **24** | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . | **26** | |
| | **27** Enter amount from line 26 Credited to 2017 estimated tax ▶ _____ **Refunded** ▶ | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____  _____  PRESIDENT
Signature of officer    Date   Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name<br>KRYSTAL WILLIAMS | Preparer's signature | Date<br>04/17/2017 | Check ☐ if<br>self-employed | PTIN<br>P00568423 |
|---|---|---|---|---|
| Firm's name ▶ ACCOUNTING AND TAX PROFESSIONALS | | | Firm's EIN ▶ | |
| Firm's address ▶ 790 N DIXIE AVE SUITE 400 ELIZABETHTOWN KY 42701 | | | Phone no. ▶ 270-982-5200 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

QNA

Form **1120S** (2016)

PLAYERS DUGOUT INC

Form 1120S (2016)                                                                                                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual
**c** ☐ Other (specify) ▶ ............................................................

**2** See the instructions and enter the:
**a** Business activity ▶ BASEBALL SOFTBALL  **b** Product or service ▶ FACILITIES INSTRUCTI

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . .  | | | | X |

**4** At the end of the tax year, did the corporation:
**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below  | | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . .  | | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5 a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . .  | | | | X |
If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of restricted stock . . . . . . . . ▶
**(ii)** Total shares of non-restricted stock . . . . . . ▶
**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .  | | | | X |
If "Yes," complete lines (i) and (ii) below.
**(i)** Total shares of stock outstanding at the end of the tax year ▶
**(ii)** Total shares of stock outstanding if all instruments were executed ▶

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction?  | | | | X |

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . ▶ $

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year. $  42902

**10** Does the corporation satisfy **both** of the following conditions?
**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . .
**b** The corporation's total assets at the end of the tax year were less than $250,000  . . . . . .  | | | | X |
If "Yes," the corporation is not required to complete Schedules L and M-1.

**11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?  | | | | X |
If "Yes," enter the amount of principal reduction $

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions .  | | | | X |
**13a** Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? . . . . . . . . .  | | | | X |
**b** If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . .  | | | | |

QNA                                                                                              Form **1120S** (2016)

PLAYERS DUGOUT INC

Form 1120S (2016)                                                                                                                        Page **3**

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . | **1** | 23757 |
| **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . | **2** | |
| **3a** | Other gross rental income (loss) . . . . **3a** | | |
| **b** | Expenses from other rental activities (attach statement) . **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a . . | **3c** | |
| **4** | Interest income . . . . . . . . . . . . . . . | **4** | |
| **5** | Dividends: **a** Ordinary dividends . . . . . . . . . | **5a** | |
| | **b** Qualified dividends . . . **5b** | | |
| **6** | Royalties . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) . | **7** | |
| **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) . | **8a** | |
| **b** | Collectibles (28%) gain (loss) . . . . **8b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) . . . . **8c** | | |
| **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . | **9** | |
| **10** | Other income (loss) (see instructions) . . . . Type ▶ | **10** | |

**Deductions**

| | | | |
|---|---|---|---|
| **11** | Section 179 deduction (attach Form 4562) . . . . . . . | **11** | |
| **12a** | Charitable contributions . . . . . . . . . . . . | **12a** | |
| **b** | Investment interest expense . . . . . . . . . . . | **12b** | |
| **c** | Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | **12c(2)** | |
| **d** | Other deductions (see instructions) . . . . . . Type ▶ | **12d** | |

**Credits**

| | | | |
|---|---|---|---|
| **13a** | Low-income housing credit (section 42(j)(5)) . . . . . . . | **13a** | |
| **b** | Low-income housing credit (other) . . . . . . . . . | **13b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . | **13c** | |
| **d** | Other rental real estate credits (see instructions) Type ▶ | **13d** | |
| **e** | Other rental credits (see instructions) Type ▶ | **13e** | |
| **f** | Biofuel producer credit (attach Form 6478) . . . . . . . | **13f** | |
| **g** | Other credits (see instructions) Type ▶ | **13g** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **14a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources . . . . . . . . . . | **14b** | |
| **c** | Gross income sourced at shareholder level . . . . . . | **14c** | |
| | Foreign gross income sourced at corporate level | | |
| **d** | Passive category . . . . . . . . . . . . . | **14d** | |
| **e** | General category . . . . . . . . . . . . . | **14e** | |
| **f** | Other (attach statement) . . . . . . . . . . . | **14f** | |
| | Deductions allocated and apportioned at shareholder level | | |
| **g** | Interest expense . . . . . . . . . . . . . | **14g** | |
| **h** | Other . . . . . . . . . . . . . . . . | **14h** | |
| | Deductions allocated and apportioned at corporate level to foreign source income | | |
| **i** | Passive category . . . . . . . . . . . . . | **14i** | |
| **j** | General category . . . . . . . . . . . . . | **14j** | |
| **k** | Other (attach statement) . . . . . . . . . . . | **14k** | |
| | Other information | | |
| **l** | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued . | **14l** | |
| **m** | Reduction in taxes available for credit (attach statement) . . . | **14m** | |
| **n** | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **15a** | Post-1986 depreciation adjustment . . . . . . . . . | **15a** | −610 |
| **b** | Adjusted gain or loss . . . . . . . . . . . . | **15b** | |
| **c** | Depletion (other than oil and gas) . . . . . . . . . | **15c** | |
| **d** | Oil, gas, and geothermal properties—gross income . . . . | **15d** | |
| **e** | Oil, gas, and geothermal properties—deductions . . . . . | **15e** | |
| **f** | Other AMT items (attach statement) . . . . . . . . | **15f** | |

**Items Affecting Shareholder Basis**

| | | | |
|---|---|---|---|
| **16a** | Tax-exempt interest income . . . . . . . . . . | **16a** | |
| **b** | Other tax-exempt income . . . . . . . . . . . | **16b** | |
| **c** | Nondeductible expenses . . . . . . . . . . . | **16c** | |
| **d** | Distributions (attach statement if required) (see instructions) . . | **16d** | |
| **e** | Repayment of loans from shareholders . . . . . . . . | **16e** | |

QNA                                                                                                                 Form **1120S** (2016)

PLAYERS DUGOUT INC

Form 1120S (2016)  Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Other Information** | **17a** | Investment income . . . . . . . . . . . . | **17a** | |
| | **b** | Investment expenses . . . . . . . . . . . | **17b** | |
| | **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . | **17c** | |
| | **d** | Other items and amounts (attach statement) | | |
| **Reconciliation** | **18** | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | **18** | 23757 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash . . . . . . . . . . | | 53163 | | 52844 |
| **2a** | Trade notes and accounts receivable . | | | | |
| **b** | Less allowance for bad debts . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) . . | | | | |
| **7** | Loans to shareholders . . . . . | | | | |
| **8** | Mortgage and real estate loans . . | | | | |
| **9** | Other investments (attach statement) . | | | | |
| **10a** | Buildings and other depreciable assets . . | 111797 | | 111797 | |
| **b** | Less accumulated depreciation . . . | ( 106693) | 5104 | ( 108953) | 2844 |
| **11a** | Depletable assets . . . . . . | | | | |
| **b** | Less accumulated depletion . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . | 1200 | | | |
| **b** | Less accumulated amortization . . . . | ( 1200) | | ( ) | |
| **14** | Other assets (attach statement) . . . | | 7690 | | 7690 |
| **15** | Total assets . . . . . . . . | | 65957 | | 63378 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach statement) . . | | 19130 | | 2437 |
| **19** | Loans from shareholders . . . . . | | 425 | | 425 |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) . . . . | | 5000 | | 5000 |
| **22** | Capital stock . . . . . . . . | | 1000 | | 1000 |
| **23** | Additional paid-in capital . . . . | | | | |
| **24** | Retained earnings . . . . . . . | | 42902 | | 57016 |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock . . . . | | ( 2500) | | ( 2500) |
| **27** | Total liabilities and shareholders' equity . . | | 65957 | | 63378 |

QNA  Form **1120S** (2016)

PLAYERS DUGOUT INC

Form 1120S (2016)
Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
| --- | --- |

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | Net income (loss) per books . . . . . | 14114 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest $ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | |
| a | Depreciation $ | | a | Depreciation $ | | |
| b | Travel and entertainment $      3583 | | | | | |
| | SEE STMT                6060 | 9643 | 7 | Add lines 5 and 6 . . . . . | | |
| 4 | Add lines 1 through 3 . . . | 23757 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | | 23757 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions) |
| --- | --- |

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
| --- | --- | --- | --- | --- |
| 1 | Balance at beginning of tax year . . . . | | | |
| 2 | Ordinary income from page 1, line 21 . . . | 23757 | | |
| 3 | Other additions . . . . . . . . . | 42902 | | |
| 4 | Loss from page 1, line 21 . . . . . . | ( ) | | |
| 5 | Other reductions . . . . . . . . | ( 9643) | ( ) | |
| 6 | Combine lines 1 through 5 . . . . . . . | 57016 | | |
| 7 | Distributions other than dividend distributions | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | 57016 | | |

QNA

Form **1120S** (2016)

671113

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

20**16**

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____ , 20

**Shareholder's Share of Income, Deductions,
Credits, etc.**  ▶ See back of form and separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | | | # | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 4751 | | 13 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | | |
| | | | 17 | Other information |

**Shareholder's Share of Income, Deductions,
Credits, etc.**

| Part I | Information About the Corporation |
|---|---|

**A**  Corporation's employer identification number

**B**  Corporation's name, address, city, state, and ZIP code
PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C**  IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D**  Shareholder's identifying number

**E**  Shareholder's name, address, city, state, and ZIP code
ADAM NEWTON
300 PAR LANE
ELIZABETHTOWN, KY 42701

**F**  Shareholder's percentage of stock
ownership for tax year . . . . . . .   20.0000  %

For IRS Use Only

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.     IRS.gov/form1120s     Schedule K-1 (Form 1120S) 2016

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

*Report on*

| | |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)** — See the Shareholder's Instructions

**3. Other net rental income (loss)**
- Net income — Schedule E, line 28, column (g)
- Net loss — See the Shareholder's Instructions

**4. Interest income** — Form 1040, line 8a
**5a. Ordinary dividends** — Form 1040, line 9a
**5b. Qualified dividends** — Form 1040, line 9b
**6. Royalties** — Schedule E, line 4
**7. Net short-term capital gain (loss)** — Schedule D, line 5
**8a. Net long-term capital gain (loss)** — Schedule D, line 12
**8b. Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8c. Unrecaptured section 1250 gain** — See the Shareholder's Instructions
**9. Net section 1231 gain (loss)** — See the Shareholder's Instructions
**10. Other income (loss)**

*Code*
- **A** Other portfolio income (loss) — See the Shareholder's Instructions
- **B** Involuntary conversions — See the Shareholder's Instructions
- **C** Sec. 1256 contracts & straddles — Form 6781, line 1
- **D** Mining exploration costs recapture — See Pub. 535
- **E** Other income (loss)

**11. Section 179 deduction** — See the Shareholder's Instructions
**12. Other deductions**
- **A** Cash contributions (50%)
- **B** Cash contributions (30%)
- **C** Noncash contributions (50%)
- **D** Noncash contributions (30%)
- **E** Capital gain property to a 50% organization (30%)
- **F** Capital gain property (20%)
- **G** Contributions (100%)

See the Shareholder's Instructions

- **H** Investment interest expense — Form 4952, line 1
- **I** Deductions—royalty income — Schedule E, line 19
- **J** Section 59(e)(2) expenditures — See the Shareholder's Instructions
- **K** Deductions—portfolio (2% floor) — Schedule A, line 23
- **L** Deductions—portfolio (other) — Schedule A, line 28
- **M** Preproductive period expenses — See the Shareholder's Instructions
- **N** Commercial revitalization deduction from rental real estate activities — See Form 8582 instructions
- **O** Reforestation expense deduction — See the Shareholder's Instructions
- **P** Domestic production activities information — See Form 8903 instructions
- **Q** Qualified production activities income — Form 8903, line 7b
- **R** Employer's Form W-2 wages — Form 8903, line 17
- **S** Other deductions — See the Shareholder's Instructions

**13. Credits**
- **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
- **B** Low-income housing credit (other) from pre-2008 buildings
- **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings
- **D** Low-income housing credit (other) from post-2007 buildings
- **E** Qualified rehabilitation expenditures (rental real estate)
- **F** Other rental real estate credits
- **G** Other rental credits

See the Shareholder's Instructions

- **H** Undistributed capital gains credit — Form 1040, line 73, box a
- **I** Biofuel producer credit
- **J** Work opportunity credit
- **K** Disabled access credit
- **L** Empowerment zone employment credit
- **M** Credit for increasing research activities

See the Shareholder's Instructions

*Code* — *Report on*
- **N** Credit for employer social security and Medicare taxes
- **O** Backup withholding
- **P** Other credits

See the Shareholder's Instructions

**14. Foreign transactions**
- **A** Name of country or U.S. possession
- **B** Gross income from all sources — Form 1116, Part I
- **C** Gross income sourced at shareholder level

*Foreign gross income sourced at corporate level*
- **D** Passive category
- **E** General category — Form 1116, Part I
- **F** Other

*Deductions allocated and apportioned at shareholder level*
- **G** Interest expense — Form 1116, Part I
- **H** Other — Form 1116, Part I

*Deductions allocated and apportioned at corporate level to foreign source income*
- **I** Passive category
- **J** General category — Form 1116, Part I
- **K** Other

*Other information*
- **L** Total foreign taxes paid — Form 1116, Part II
- **M** Total foreign taxes accrued — Form 1116, Part II
- **N** Reduction in taxes available for credit — Form 1116, line 12
- **O** Foreign trading gross receipts — Form 8873
- **P** Extraterritorial income exclusion — Form 8873
- **Q** Other foreign transactions — See the Shareholder's Instructions

**15. Alternative minimum tax (AMT) items**
- **A** Post-1986 depreciation adjustment
- **B** Adjusted gain or loss
- **C** Depletion (other than oil & gas)
- **D** Oil, gas, & geothermal—gross income
- **E** Oil, gas, & geothermal—deductions
- **F** Other AMT items

See the Shareholder's Instructions and the Instructions for Form 6251

**16. Items affecting shareholder basis**
- **A** Tax-exempt interest income — Form 1040, line 8b
- **B** Other tax-exempt income
- **C** Nondeductible expenses
- **D** Distributions
- **E** Repayment of loans from shareholders

See the Shareholder's Instructions

**17. Other information**
- **A** Investment income — Form 4952, line 4a
- **B** Investment expenses — Form 4952, line 5
- **C** Qualified rehabilitation expenditures (other than rental real estate) — See the Shareholder's Instructions
- **D** Basis of energy property — See the Shareholder's Instructions
- **E** Recapture of low-income housing credit (section 42(j)(5)) — Form 8611, line 8
- **F** Recapture of low-income housing credit (other) — Form 8611, line 8
- **G** Recapture of investment credit — See Form 4255
- **H** Recapture of other credits — See the Shareholder's Instructions
- **I** Look-back interest—completed long-term contracts — See Form 8697
- **J** Look-back interest—income forecast method — See Form 8866
- **K** Dispositions of property with section 179 deductions
- **L** Recapture of section 179 deduction
- **M** Section 453(l)(3) information
- **N** Section 453A(c) information
- **O** Section 1260(b) information
- **P** Interest allocable to production expenditures
- **Q** CCF nonqualified withdrawals
- **R** Depletion information—oil and gas
- **S** Reserved
- **T** Section 108(i) information
- **U** Net investment income
- **V** Other information

See the Shareholder's Instructions

671113

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

20**16**

For calendar year 2016, or tax
year beginning _____, 2016
ending _____, 20

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See back of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code
PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code
JOSEPH J NEWTON
90 ALTA VISTA COURT
ELIZABETHTOWN, KY 42701

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . .    55.0000 %

For IRS Use Only

| # | Description | | # | Description |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) 13067 | | 13 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | | |
| | | | 17 | Other information |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.   IRS.gov/form1120s   Schedule K-1 (Form 1120S) 2016

**Page 2**

This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040.
For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)**    See the Shareholder's Instructions

**3. Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4. Interest income**    Form 1040, line 8a

**5a. Ordinary dividends**    Form 1040, line 9a

**5b. Qualified dividends**    Form 1040, line 9b

**6. Royalties**    Schedule E, line 4

**7. Net short-term capital gain (loss)**    Schedule D, line 5

**8a. Net long-term capital gain (loss)**    Schedule D, line 12

**8b. Collectibles (28%) gain (loss)**    28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c. Unrecaptured section 1250 gain**    See the Shareholder's Instructions

**9. Net section 1231 gain (loss)**    See the Shareholder's Instructions

**10. Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction**    See the Shareholder's Instructions

**12. Other deductions**

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Shareholder's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions—portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions—portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| Code | | *Report on* |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

**14. Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

**16. Items affecting shareholder basis**

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17. Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest—completed long-term contracts | See Form 8697 |
| J | Look-back interest—income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information—oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

671113

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2016**

For calendar year 2016, or tax
year beginning _____ , 2016
ending _____ , 20

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Shareholder's Share of Income, Deductions, Credits, etc.**    ▶ See back of form and separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A**  Corporation's employer identification number

**B**  Corporation's name, address, city, state, and ZIP code
PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C**  IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D**  Shareholder's identifying number

**E**  Shareholder's name, address, city, state, and ZIP code
JOSEPH A NEWTON JR
3867 MUNFORDVILLE RD
SONORA, KY 42776

**F**  Shareholder's percentage of stock
ownership for tax year . . . . . . .    25.0000 %

For IRS Use Only

| # | Description | Value | # | Description |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 5939 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis |
| 12 | Other deductions | | | |
| | | | 17 | Other information |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see Instructions for Form 1120S.    IRS.gov/form1120s    Schedule K-1 (Form 1120S) 2016

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

|  | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)** — See the Shareholder's Instructions

**3. Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4. Interest income** — Form 1040, line 8a

**5a. Ordinary dividends** — Form 1040, line 9a

**5b. Qualified dividends** — Form 1040, line 9b

**6. Royalties** — Schedule E, line 4

**7. Net short-term capital gain (loss)** — Schedule D, line 5

**8a. Net long-term capital gain (loss)** — Schedule D, line 12

**8b. Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c. Unrecaptured section 1250 gain** — See the Shareholder's Instructions

**9. Net section 1231 gain (loss)** — See the Shareholder's Instructions

**10. Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction** — See the Shareholder's Instructions

**12. Other deductions**

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions—portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions—portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

| N | Credit for employer social security and Medicare taxes | |
|---|---|---|
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

**14. Foreign transactions**

| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Shareholder's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

**16. Items affecting shareholder basis**

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17. Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest—completed long-term contracts | See Form 8697 |
| J | Look-back interest—income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information—oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
► Attach to your tax return.
► Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2016**

Attachment
Sequence No. **179**

Name(s) shown on return: PLAYERS DUGOUT INC

Business or activity to which this form relates: S-CORPORATION

S 1

Identifying number:

### Part I    Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) . . . . . . . . . | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 . . . . . . . . . | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . | | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2015 Form 4562 . . . . . | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . | | **12** | |
| 13 Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ► | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 Property subject to section 168(f)(1) election . . . . . . . . . | **15** | |
| 16 Other depreciation (including ACRS) . . . . . . . . . | **16** | |

### Part III    MACRS Depreciation (Don't include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2016 . . . . . . . | **17** | 2260 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . ► ☐ | | |

**Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

### Part IV    Summary  (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 . . . . . . . . . | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions . . | **22** | 2260 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2016)

1120S SUPPORTING STATEMENTS FOR ███████

PLAYERS DUGOUT INC
█████████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule of Other Deductions:

| Description | Amount |
|---|---|
| AUTO EXPENSE | 9297 |
| PAYPAL FEES | 35 |
| SOFTWARE SUPPORT EXPENSE | 12380 |
| VELOCITY PER PROGRAM PMTS | 23449 |
| SUPPLIES | 7304 |
| WEB HOSTING EXPENSE | 239 |
| CREDIT CARD PROCESSING FEE | 1305 |
| MISC EXPENSE | 241 |
| ACCOUNTING | 2900 |
| CLEANING & JANITORIAL EXPENSE | 845 |
| MEALS AND ENTERTAINMENT | 3583 |
| INSURANCE PREMIUMS | 14206 |
| LEGAL AND PROFESSIONAL FEES | 8568 |
| MEMBERSHIP DUES | 225 |
| OFFICE SUPPLIES | 2676 |
| POSTAGE | 5496 |
| TRAVEL | 2546 |
| UTILITIES | 13261 |
| BANK CHARGES | 33 |
| CAMP EXPENSE | 250 |
| | ----------- |
| | 108839 |


**** Schedule L - Other Assets:

| Description | Beginning | Ending |
|---|---|---|
| DEPOSITS | 7690 | 7690 |
| | ----------- | ----------- |
| | 7690 | 7690 |


**** Schedule L - Other Current Liabilities:

| Description | Beginning | Ending |
|---|---|---|
| PAYROLL LIABILITIES | 19130 | 2437 |
| | ----------- | ----------- |
| | 19130 | 2437 |


**** Schedule L - Other Liabilities:

| Description | Beginning | Ending |
|---|---|---|
| LEASE DEPOSIT FROM ETOWN GYMNASTICS | 5000 | 5000 |
| | ----------- | ----------- |
| | 5000 | 5000 |

```
1120S SUPPORTING STATEMENTS FOR ███████
```

PLAYERS DUGOUT INC
█████████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule M-1 - Expenses Recorded on Books:

```
Description                     Amount
NONDEDUCTIBLE EXPENSES                6060
                                -----------
                                      6060
```


**** Schedule M-2 - Other Additions - Column A:

```
Description                     Amount
ACCUMULATED EP                       42902
                                -----------
                                     42902
```


**** Schedule M-2 - Other Reductions - Column A:

```
Description                     Amount
NONDEDUCTIBLE EXPENSES                6060
NONDEDUCTIBLE MEALS                   3583
                                -----------
                                      9643
```

1120S SUPPORTING NOTES FOR ████

PLAYERS DUGOUT INC
████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule of Deductions - Taxes and Licenses:

| Description | Amount |
|---|---|
| LICENSE AND FEES EXPENSE | 40 |
| KY INCOME TAX | 175 |
| PAYROLL TAXES | 9965 |
| PROPERTY TAX | 336 |
| | ----------- |
| | 10516 |


**** Schedule of Deductions - Interest:

| Description | Amount |
|---|---|
| CREDIT CARD FINANCE CHARGE | 27 |
| | ----------- |
| | 27 |

STATEMENT OF DEPRECIATION FOR: ▮▮▮▮▮▮▮         SCHEDULE: S-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec | ADS Deprec | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | 3633 | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | 1500 | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | 2980 | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | 682 | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | 486 | MACRS | 7.0 | 71 | 71 | 25 |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | 617 | MACRS | 7.0 | 90 | 90 | 31 |
| CUB VADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | 4613 | MACRS | 7.0 | 750 | 750 | 376 |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | | | 10595 | 10595 | MACRS | 5.0 | | 610 | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | 2198 | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | 13340 | MACRS | 5.0 | 1349 | 1349 | 1349 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | 11565 | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | 772 | SL | 5.0 | | | |
| | | | | | | | | | | | |
| TOTALS: | | 111797 | 20285 | | 91512 | 106693 | | | 2260 | 2870 | 1781 |

STATEMENT OF STATE DEPRECIATION FOR: ███████  SCHEDULE: S-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec | ADS Deprec | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | | MACRS | 7.0 | 71 | | 36 |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | | MACRS | 7.0 | 90 | | 45 |
| CUB VADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | | MACRS | 7.0 | 750 | | 376 |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | | | 10595 | 10595 | MACRS | 5.0 | | | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | | MACRS | 5.0 | 1349 | | 1349 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | | SL | 5.0 | | | |
| | | | | | | | | | | | |
| TOTALS: | | 111797 | 20285 | | 91512 | 64307 | | | 2260 | | 1806 |

QNA

78

Form **7004**
(Rev. December 2016)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► Information about Form 7004 and its separate instructions is at *www.irs.gov/form7004.*

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| PLAYERS DUGOUT INC | ▮▮▮▮▮▮▮▮ |

Number, street, and room or suite no. (If P.O. box, see instructions.)

PO BOX 406

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

ELIZABETHTOWN, KY 42702

**Note:** File request for extension by the due date of the return for which the extension is granted. See instructions before completing this form.

### Part I    Automatic Extension for C Corporations With Tax Years Ending December 31. See instructions.

**1a** Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . ▸ ☐☐

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

### Part II    Automatic Extension for Certain Estates and Trusts. See instructions.

**b** Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . ▸ ☐☐

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1041 (trust) | 05 |

### Part III    Automatic Extension for Entities Not Using Part I, II, or IV. See instructions.

**c** Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . ▸ 2 5

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041-N | 06 | Form 1120-REIT | 23 |
| Form 1041-QFT | 07 | Form 1120-RIC | 24 |
| Form 1042 | 08 | Form 1120S | 25 |
| Form 1065 | 09 | Form 1120-SF | 26 |
| Form 1065-B | 10 | Form 3520-A | 27 |
| Form 1066 | 11 | Form 8612 | 28 |
| Form 1120 | 12 | Form 8613 | 29 |
| Form 1120-C | 34 | Form 8725 | 30 |
| Form 1120-F | 15 | Form 8804 | 31 |
| Form 1120-FSC | 16 | Form 8831 | 32 |
| Form 1120-H | 17 | Form 8876 | 33 |
| Form 1120-L | 18 | Form 8924 | 35 |
| Form 1120-ND | 19 | Form 8928 | 36 |

### Part IV    Automatic Extension for C Corporations With Tax Years Ending June 30. See instructions.

**d** Enter the form code for the return listed below that this application is for  . . . . . . . . . . . . ▸ ☐☐

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 1120 | 12 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1120-C | 34 | Form 1120-PC | 21 |
| Form 1120-F | 15 | Form 1120-POL | 22 |
| Form 1120-FSC | 16 | Form 1120-REIT | 23 |
| Form 1120-H | 17 | Form 1120-RIC | 24 |
| Form 1120-L | 18 | Form 1120-SF | 26 |
| Form 1120-ND | 19 | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2016)

QNA

Form 7004 (Rev. 12-2016)                                                                                                          Page **2**

| **Part V** | **All Filers Must Complete This Part** |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and Employer Identification Number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a** The application is for calendar year 20 16 , or tax year beginning _____ , 20 ____ , and ending _____ , 20 ____

**b** **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (see instructions—attach explanation)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax . . . . . . . . | **6** | |
| **7** | **Total** payments and credits (see instructions) . . . . . . . | **7** | |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . | **8** | |

QNA                                                                                                          Form **7004** (Rev. 12-2016)

80

**8879(C)-K**

41A720-S8 (10-16)

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

**Kentucky Corporation or Pass-through Entity Tax Return
Declaration For Electronic Filing**

**Taxable Year Ending**

1 2 / 1 6
Mo.      Yr.



### RETAIN FOR YOUR RECORDS
### DO NOT MAIL THIS FORM



➤ **See instructions.**

Submission ID#_____

| Name of Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| PLAYERS DUGOUT INC | ▉▉▉▉▉ | ▉▉▉▉ |

| Address (Number, Street and Room or Suite No.) | City, State and ZIP Code |
|---|---|
| PO BOX 406 | ELIZABETHTOWN KY 42702 |

**PART I - Please check the appropriate box indicating which tax return is being electronically filed:** ☐ 720 ☒ 720S ☐ 725 ☐ 765 ☐ 765-GP

**Section A - Tax return information for form 720**

| | | | | LLET | Corporate Income |
|---|---|---|---|---|---|
| 1. Kentucky taxable income | Part III, line 25 | 1 | | $0 00 | 00 |
| 2. Total tax liability | Part I, line 16 and Part II, line 15 | 2 | | 00 | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | 00 | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | 00 | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | 00 | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | 00 | |

**Section B - Tax return information for form 720S**

| | | | | LLET | Corporate Income |
|---|---|---|---|---|---|
| 1. Kentucky ordinary income (loss) | Part III, line 10 | 1 | | $0 00 | 23757 00 |
| 2. Total tax liability | Part I, line 15 and Part II, line 11 | 2 | | 00 | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | 00 | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | 00 | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | 00 | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | 00 | |

**Section C - Tax return information for form 725**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1. Total net distributive income | Part I, line 11 | 1 | | $0 00 | 00 |
| 2. Total tax liability | Part II, line 14 | 2 | | 00 | $0 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | 00 | $0 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | 00 | $0 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | 00 | $0 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | 00 | $0 00 |

**Section D - Tax return information for form 765**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1. Kentucky ordinary income (loss) | Part I, line 10 | 1 | | $0 00 | 00 |
| 2. Total tax liability | Part II, line 14 | 2 | | 00 | $0 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | 00 | $0 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | 00 | $0 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | 00 | $0 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | 00 | $0 00 |

**Section E - Tax return information for form 765-GP**

| | | | | LLET | Income |
|---|---|---|---|---|---|
| 1. Federal ordinary income (loss) | Part I, line 1 | 1 | | $0 00 | 00 |
| 2. Kentucky ordinary income (loss) | Part I, line 11 | 2 | | $0 00 | 00 |

## RETAIN FOR YOUR RECORDS — DO NOT MAIL THIS FORM

**PART II - Direct Debit of Tax Amount Due (See Instructions)**    *Not available for form 765-GP*

1. Routing transit number (RTN)    [ ][ ][ ][ ][ ][ ][ ][ ][ ]    The first two numbers of the RTN must be
01 through 12 or 21 through 32.

2. Depositor account number (DAN)    [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

3. Type of account:  ☐ Savings  ☐ Checking

4. Debit amount _____

5. In order to comply with electronic banking regulations, please answer the following question.
   a. Direct Debit—Will these funds come from an account located outside of the United States?    Yes ☐  No ☒

1038

**8879(C)-K**                                                                                    Page 2

41A720-S8 (10-16)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

---

**PART III - Declaration of Authorized Representative of Entity (Sign only after Parts I and II are completed.)**

☐ I authorize the Kentucky Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated above for payment of the state taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If this is a balance due return, I understand that if the Department of Revenue does not receive the full and timely payment of the tax liability, the entity will remain liable for the tax liability and all applicable interest and penalties.

I, the undersigned, declare under the penalties of perjury, that I am an officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership and that I have examined a copy of the corporation's, limited liability pass-through entity's, or general partnership's electronic tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true correct and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the Form 720, 720S, 725, 765 or 765-GP electronic tax return.

Signature of Authorized Representative _____ Date _04/17/2017_____

Type or Print the Name and Title
of the Authorized Representative Signing this Document _JOSEPH NEWTON_____

---

**PART IV - Declaration and Signature of Electronic Return Originator (ERO) and Paid Preparer**

I, the undersigned, declare that I have reviewed the above tax return and that the entries on Part I above are correct and complete. If I am only the ERO, I am not responsible for reviewing the tax return and only declare that this tax return accurately reflects the data on the tax return. The corporate officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership will have signed this form before I submit the tax return. I will give the corporate officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership all forms, including accompanying schedules and statements, filed with the Kentucky Department of Revenue. If I am also the paid preparer, I declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

Check ☒ if also a paid preparer.          Check ☐ if self-employed.

ERO's signature _____ Date _04/17/2017___ I.D. Number of ERO _P00568423_____

Firm's name (or your
name if self-employed)_ACCOUNTING AND TAX PROFESSIONALS_ FEIN ▬▬▬▬▬▬_____

Address_790 N DIXIE AVE SUITE 400 ELIZABETHTOWN KY_ZIP Code _42701_____

---

I, the undersigned, declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

Preparer's signature_____ Date _____ I.D. Number of Preparer _____

Firm's name (or your
name if self-employed) _____ FEIN _____

Address_____ ZIP Code _____

1038                                    82

# 720S
41A720S
Department of Revenue



➤ **See instructions.**

**KENTUCKY S CORPORATION**
**INCOME TAX AND LLET RETURN** **2016**

A [REDACTED] Kentucky Corporation/LLET Account Number

Taxable period beginning __01/01__, 201 **6**, and ending __12/31__, 201 **6**.

**B** *Check applicable box(es):*

LLET
Receipts Method
☐ Gross Receipts
☐ Gross Profits
☒ $175 minimum

Nonfiling Status Code

Enter Code _____

**C**
**Income Tax Return**

Nonfiling Status Code

Enter Code _____

**D** Federal Identification Number [REDACTED]

Name of S Corporation    ☐ Change of Name

PLAYERS DUGOUT INC

Number and Street    ☐ Change of Address

PO BOX 406

| City | State | ZIP Code | Telephone Number |
|------|-------|----------|-----------------|
| ELIZABETHTOWN | KY | 42702 | 270-765-7478 |

**Taxable Year Ending** __1 2__ / __1 6__
                          Mo.    Yr.

Kentucky Secretary of State Organization Number
**0473532**

State and Date of Incorporation
**KY 05/03/1999**

Principal Business Activity in KY
**BASEBALL SOFTBA**

NAICS Code Number (Relating to Kentucky Activity) (See www.census.gov)
**713900**

**E** *Check if applicable:* ☐ Qualified investment pass-through entity  ☒ Initial return  ☐ LLC
☐ Final return *(Complete Part IV)*  ☐ Short-period return *(Complete Part IV)*
☐ Amended return *(Complete Part V)*  ☐ Change of accounting period

**F** Number of Shareholders (Attach K-1s)  ➤ _____
Number of QSSSs Included in This Return (Attach Schedule)  ➤ _____

## PART I—LLET COMPUTATION

| | | |
|---|---|---|
| 1. Schedule LLET, Section D, line 1 ......... | 1 | 175 00 |
| 2. Tax credit recapture ............................. | 2 | 00 |
| 3. Total (add lines 1 and 2)...................... | 3 | 175 00 |
| 4. Nonrefundable LLET credit from Kentucky Schedule(s) K-1 .................. | 4 | 00 |
| 5. Nonrefundable tax credits (attach Schedule TCS)..................... | 5 | 00 |
| 6. **LLET liability** (greater of line 3 less lines 4 and 5 or $175 minimum) ......... | 6 | 175 00 |
| 7. Estimated tax payments...................... | 7 | 175 00 |
| 8. Certified rehabilitation tax credit ........ | 8 | 00 |
| 9. Film industry tax credit....................... | 9 | 00 |
| 10. Extension payment ............................. | 10 | 00 |
| 11. Prior year's tax credit.......................... | 11 | 00 |
| 12. Income tax overpayment from Part II, line 13 ............................ | 12 | 00 |
| 13. LLET paid on original return .............. | 13 | 00 |
| 14. LLET overpayment on original return............................................. | 14 | 00 |
| 15. **LLET due** (lines 6 and 14 less lines 7 through 13).......................................... | 15 | 00 |
| 16. **LLET overpayment** (lines 7 through 13 less lines 6 and 14) ......... | 16 | 00 |
| 17. Credited to 2016 income tax............... | 17 | 00 |
| 18. Credited to 2016 interest.................... | 18 | 00 |
| 19. Credited to 2016 penalty.................... | 19 | 00 |
| 20. Credited to 2017 LLET ....................... | 20 | 00 |
| 21. **Amount to be refunded** ..................... | 21 | 00 |

## PART II—INCOME TAX COMPUTATION

| | | |
|---|---|---|
| 1. Excess net passive income tax............ | 1 | 00 |
| 2. Built-in gains tax ................................. | 2 | 00 |
| 3. Tax installment on LIFO recapture...... | 3 | 00 |
| 4. **Total** (add lines 1 through 3).............. | 4 | 00 |
| 5. Estimated tax payments ☐ Check if Form 2220-K attached ..... | 5 | 00 |
| 6. Extension payment .............................. | 6 | 00 |
| 7. Prior year's tax credit ......................... | 7 | 00 |
| 8. LLET overpayment from Part I, line 17 ................................................. | 8 | 00 |
| 9. Income tax paid on original return ..... | 9 | 00 |
| 10. Income tax overpayment on original return ..................................................... | 10 | 00 |
| 11. **Income tax due** (lines 4 and 10 less lines 5 through 9)........................ | 11 | 00 |
| 12. **Income tax overpayment** (lines 5 through 9 less lines 4 and 10)............... | 12 | 00 |
| 13. Credited to 2016 LLET .......................... | 13 | 00 |
| 14. Credited to 2016 interest...................... | 14 | 00 |
| 15. Credited to 2016 penalty ...................... | 15 | 00 |
| 16. Credited to 2017 corporation income tax.. | 16 | 00 |
| 17. **Amount to be refunded** ...................... | 17 | 00 |

## TAX PAYMENT SUMMARY (Round to nearest dollar)

**LLET**

| | |
|---|---|
| *1. LLET due (Part I, Line 15)* | $_____ .00 |
| *2. Interest* | $_____ .00 |
| *3. Penalty* | $_____ .00 |
| *4. Subtotal* | $_____ .00 |

**INCOME**

| | |
|---|---|
| *1. Income tax due (Part II, Line 11)* | $_____ .00 |
| *2. Interest* | $_____ .00 |
| *3. Penalty* | $_____ .00 |
| *4. Subtotal* | $_____ .00 |

**TOTAL PAYMENT** (Add subtotals)................. ➤ $_____ .00

## OFFICIAL USE ONLY

P W 2 0 4

V A L #



Form 720S (2016)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

Page 2

| | | |
|---|---|---|
| **PART III—ORDINARY INCOME (LOSS) COMPUTATION** | | |

| | | |
|---|---|---|
| 1. Federal ordinary income (loss) (see instructions) ............................................................ | 1 | 23757 00 |

**ADDITIONS**

| | | |
|---|---|---|
| 2. State taxes based on net/gross income ....................................................................... | 2 | 00 |
| 3. Federal depreciation (do not include Section 179 expense deduction)............................ | 3 | 00 |
| 4. Related party expenses (attach Schedule RPC)........................................................... | 4 | 00 |
| 5. Other (attach Schedule O-PTE) ................................................................................ | 5 | 00 |
| 6. Total (add lines 1 through 5) ..................................................................................... | 6 | 23757 00 |

**SUBTRACTIONS**

| | | |
|---|---|---|
| 7. Federal work opportunity credit................................................................................. | 7 | 00 |
| 8. Kentucky depreciation (do not include Section 179 expense deduction) ...................... | 8 | 00 |
| 9. Other (attach Schedule O-PTE) ................................................................................ | 9 | 00 |
| 10. **Kentucky ordinary income (loss)** (line 6 less lines 7 through 9) ............................... | 10 | 23757 00 |

| | |
|---|---|
| **PART IV—EXPLANATION OF FINAL RETURN AND/OR SHORT–PERIOD RETURN** | |

☐ Ceased operations in Kentucky     ☐ Change in filing status
☐ Change of ownership     ☐ Merger
☐ Successor to previous business     ☐ Other _____

| | |
|---|---|
| **PART V—EXPLANATION OF AMENDED RETURN CHANGES** | |



**OFFICER INFORMATION (Failure to Provide Requested Information May Result in a Penalty)**

Attach a schedule listing the name, home address and Social Security number of the vice president, secretary and treasurer.

Has the attached officer information changed from the last return filed?     ☒ Yes     ☐ No

President's Name  JOSEPH A NEWTON JR     President's Home Address  3867 MUNFORDVILLE RD

President's Social Security Number  ▮▮▮▮▮▮     SONORA, KY 42776

Date Became President  0 4 / 3 0 / 1 9 9 9

I, the undersigned, declare under the penalties of perjury, that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

✍ _____     _____
Signature of principal officer or chief accounting officer     Date
JOSEPH NEWTON
Printed name of principal officer or chief accounting officer

ACCOUNTING AND TAX PROFESSIONAL     ▮▮▮▮▮▮▮▮▮
Name of person or firm preparing return     SSN, PTIN or FEIN

| | |
|---|---|
| **Federal Form 1120S, all pages and any supporting schedules must be attached.** | May the DOR discuss this return with the preparer?  ☒ Yes  ☐ No |
| | Email Address: TAXPRO@BBTEL.COM |
| | Telephone No.: (270) 982-5200 |

**Make check payable to:
Kentucky State Treasurer**

Mail to:     | REFUNDS OR NO TAX DUE |  Kentucky Department of Revenue, P. O. Box 856905, Louisville, KY 40285

📪     | PAYMENTS |  Kentucky Department of Revenue, P. O. Box 856910, Louisville, KY 40285

**www.revenue.ky.gov**

1038

84

Form 720S (2016)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

Page 3



## SCHEDULE Q— KENTUCKY S CORPORATION QUESTIONNAIRE

**IMPORTANT:** Questions 4—12 must be completed by all S corporations. If this is the S corporation's initial return or if the S corporation did not file a return under the same name and same federal I.D. number for the preceding year, questions 1, 2 and 3 must be answered. **Failure to do so may result in a request for a delinquent return.**

1. Indicate whether: (a) ☐ new business; (b) ☐ successor to previously existing business which was organized as: (1) ☐ corporation; (2) ☐ partnership; (3) ☐ sole proprietorship; or (4) ☐ other _____

   If successor to previously existing business, give name, address and federal I.D. number of the previous business organization.

   _____
   _____
   _____

2. List the following **Kentucky** account numbers. Enter N/A for any number not applicable.

   Nonresident Income Tax Withholding _____
   Employer Withholding _____
   Sales and Use Tax Permit _____
   Consumer Use Tax _____
   Unemployment Insurance _____
   Coal Severance and/or Processing Tax _____

3. If a foreign S corporation, enter the date qualified to do business in Kentucky. __ __ / __ __ / __ __

4. The S corporation's books are in care of: (name and address)

   ACCOUNTING AND TAX PROS
   790 N DIXIE SUITE 400
   ELIZABETHTOWN KY 42701-

5. Are disregarded entities included in this return? ☐ Yes ☒ No. If yes, list name, address and federal I.D. number of each entity.

   _____
   _____
   _____
   _____
   _____
   _____
   _____

6(a) Was the S corporation a partner or member in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No. If yes, list name and federal I.D. number of each pass-through entity.

   _____
   _____
   _____
   _____

6(b) Was the S corporation doing business in Kentucky other than through its interest held in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No

7. Are related party costs as defined in KRS 141.205(1)(l) included in this return ? ☐ Yes ☒ No. If yes, attach Schedule RPC, Related Party Costs Disclosure Statement, and enter any related party cost additions on Part I, Line 4.

8. Is the entity filing this Kentucky tax return organized as a limited cooperative association as provided by KRS Chapter 272A? ☐ Yes ☒ No

9. Is the entity filing this Kentucky tax return organized as a statutory trust or a series statutory trust as provided by KRS Chapter 386A? ☐ Yes ☒ No

   If yes, is the entity filing this Kentucky tax return a series within a statutory trust? ☐ Yes ☐ No

   If yes, enter the name, address and federal I.D. number of the statutory trust registered with the Kentucky Secretary of State:

   _____
   _____
   _____
   _____
   _____
   _____
   _____

10. Was this return prepared on: (a) ☐ cash basis, (b) ☒ accrual basis, (c) ☐ other _____

11. Did the S corporation file a Kentucky tangible personal property tax return for January 1, 2017? ☒ Yes ☐ No

   If yes, list the name and federal I.D. number of entity(ies) filing return(s):_____
   61-1346613   PLAYERS DUGOUT INC
   _____
   _____
   _____
   _____
   _____
   _____
   _____

12. Is the S corporation currently under audit by the Internal Revenue Service? ☐ Yes ☒ No
   If yes, enter years under audit _____

   If the Internal Revenue Service has made final and unappealable adjustments to the corporation's taxable income which have not been reported to the department, check here ☐ and file an amended Form 720S for each year adjusted. **Attach a copy of the final determination to each amended return.**

1038

85

Form 720S (2016)

Schedule K

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

Page 4



**SCHEDULE K—SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.**

| SECTION I | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Income (Loss) and Deductions** | | | | |
| 1. Kentucky ordinary income (loss) from trade or business activities (page 2, Part III, line 10).............................................. | | 1 | 23757 | 00 |
| 2. Net income (loss) from rental real estate activities (attach federal Form 8825) ........ | | 2 | | 00 |
| 3. (a) Gross income from other rental activities................ | 3(a) | | | 00 |
| (b) Less expenses from other rental activities (attach schedule) .............................................. | (b) | | | 00 |
| (c) Net income (loss) from other rental activities (line 3a less line 3b) .................... | | 3(c) | | 00 |
| 4. Portfolio income (loss): | | | | |
| (a) Interest income ...................................................... | | 4(a) | | 00 |
| (b) Dividend income ................................................... | | (b) | | 00 |
| (c) Royalty income .................................................... | | (c) | | 00 |
| (d) Net short-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable)........................... | | (d) | | 00 |
| (e) Net long-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable)........................... | | (e) | | 00 |
| (f) Other portfolio income (loss) (attach schedule) ............................ | | (f) | | 00 |
| 5. Section 1231 net gain (loss) (other than due to casualty or theft) (attach federal Form 4797 and Kentucky Form 4797) ............................ | | 5 | | 00 |
| 6. Other income (loss) (attach schedule) ........................ | | 6 | | 00 |
| 7. Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH)............................................. | | 7 | | 00 |
| 8. IRC Section 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) ............................................................... | | 8 | | 00 |
| 9. Deductions related to portfolio income (loss) (attach schedule)............................ | | 9 | | 00 |
| 10. Other deductions (attach schedule) ........................ | | 10 | | 00 |
| **Investment Interest** | | | | |
| 11. (a) Interest expense on investment debts ...................... | | 11(a) | | 00 |
| (b) (1) Investment income included on lines 4(a), 4(b), 4(c) and 4(f) above ............ | | (b)(1) | | 00 |
| (b) (2) Investment expenses included on line 9 above .......................... | | (b)(2) | | 00 |
| **Tax Credits** | | | | |
| 12. Kentucky Small Business Tax Credit (attach KEDFA notification)........................ | | 12 | | 00 |
| 13. Skills Training Investment Tax Credit (attach copy of certification(s)) .................. | | 13 | | 00 |
| 14. Certified Rehabilitation Tax Credit (attach copy of certification(s))..................... | | 14 | | 00 |
| 15. Kentucky Unemployment Tax Credit (attach Schedule UTC)................................. | | 15 | | 00 |
| 16. Recycling/Composting Equipment Tax Credit (attach Schedule RC) ..................... | | 16 | | 00 |
| 17. Kentucky Investment Fund Tax Credit  (attach KEDFA notification)...................... | | 17 | | 00 |
| 18. Coal Incentive Tax Credit (attach Schedule CI) ............................................ | | 18 | | 00 |
| 19. Qualified Research Facility Tax Credit (attach Schedule QR)............................. | | 19 | | 00 |
| 20. GED Incentive Tax Credit (attach Form DAEL-31) ......................................... | | 20 | | 00 |
| 21. Voluntary Environmental Remediation Tax Credit (attach Schedule VERB) | | 21 | | 00 |
| 22. Biodiesel Tax Credit (attach Schedule BIO)................................................. | | 22 | | 00 |
| 23. Environmental Stewardship Tax Credit (attach Schedule KESA)........................... | | 23 | | 00 |

1038

Form 720S (2016)                                                                                           Page 5
Schedule K
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



**SCHEDULE K—SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.**

| SECTION I—continued | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Tax Credits—continued** | | | | |
| 24. Clean Coal Incentive Tax Credit (attach Schedule CCI) ................................... | | 24 | | 00 |
| 25. Ethanol Tax Credit (attach Schedule ETH)............................................................ | | 25 | | 00 |
| 26. Cellulosic Ethanol Tax Credit (attach Schedule CELL)........................................ | | 26 | | 00 |
| 27. Railroad Maintenance and Improvement Tax Credit (attach Schedule RR-I) ............. | | 27 | | 00 |
| 28. Endow Kentucky Tax Credit (attach Schedule ENDOW)..................................... | | 28 | | 00 |
| 29. New Markets Development Program Tax Credit (attach Form 8874(K)-A)................. | | 29 | | 00 |
| 30. Food Donation Tax Credit (attach Schedule FD)............................................... | | 30 | | 00 |
| 31. Distilled Spirits Tax Credit (attach Schedule DS)............................................... | | 31 | | 00 |
| **Other Items** | | | | |
| 32. (a) Type of Section 59(e)(2) expenditures ➤ _____ | | 32(a) | | |
| (b) Amount of Section 59(e)(2) expenditures................................................. | | (b) | | 00 |
| 33. Tax-exempt interest income ........................................................................... | | 33 | | 00 |
| 34. Other tax-exempt income ............................................................................. | | 34 | | 00 |
| 35. Nondeductible expenses ............................................................................... | | 35 | | 00 |
| 36. Total property distributions (including cash) other than dividends reported on line 38 below ................................................................................................... | | 36 | | 00 |
| 37. Other items and amounts required to be reported separately to shareholders (attach schedule)................................................................................................ | | 37 | | |
| 38. Total dividend distributions paid from accumulated earnings and profits ............... | | 38 | | 00 |

| SECTION II—Pass-through Items | | | | |
|---|---|---|---|---|
| 1. S corporation's Kentucky sales from Schedule A, Section I, line 1 ............................ | | 1 | | 00 |
| 2. S corporation's total sales from Schedule A, Section I, line 2 .................................... | | 2 | | 00 |
| 3. S corporation's Kentucky property from Schedule A, Section I, line 5 ....................... | | 3 | | 00 |
| 4. S corporation's total property from Schedule A, Section I, line 6 ............................... | | 4 | | 00 |
| 5. S corporation's Kentucky payroll from Schedule A, Section I, line 8 .......................... | | 5 | | 00 |
| 6. S corporation's total payroll from Schedule A, Section I, line 9 ................................ | | 6 | | 00 |
| 7. S corporation's Kentucky gross profits from Schedule LLET, Section A, Column A, line 5 ...................................................................................................... | | 7 | | 00 |
| 8. S corporation's total gross profits from all sources from Schedule LLET, Section A, Column B, line 5 ...................................................................................... | | 8 | | 00 |
| 9. Limited liability entity tax (LLET) nonrefundable credit from page 1, Part I, the total of lines 4 and 6, less $175 ......................................................................... | | 9 | | 00 |

Supporting Statements for Officer Information Client : ██████████

Name and Address                           SSN

JOSEPH J NEWTON                            ███████████
ELIZABETHTOWN KY 42701


ADAM C NEWTON                             ███████████
SONORA KY 42776

**SCHEDULE LLET**

41A720LLET (10-16)

Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

➤ See instructions.

➤ Attach to Form 720, 720S, 725 or 765.

**Taxable Year Ending**

1 2 / 1 6
Mo.     Yr.

**LIMITED LIABILITY ENTITY TAX**
**KRS 141.0401**

☐ **Member of a Combined Group**

_____ **Reason Code**

| Name of Corporation or Limited Liability Pass-through Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| PLAYERS DUGOUT INC | ███████████ | ███████████ |

☐ Check this box and complete Schedule LLET-C, Limited Liability Entity Tax—Continuation Sheet, if the corporation or limited liability pass-through entity filing this tax return is a partner or member of a limited liability pass-through entity or general partnership (organized or formed as a general partnership after January 1, 2006) doing business in Kentucky. Enter the total amounts from Schedule LLET-C in Section A of this schedule.

### Section A—Computation of Gross Receipts and Gross Profits

| | | Column A Kentucky | | Column B Total | |
|---|---|---|---|---|---|
| 1. Gross receipts ........................................................ | 1 | | 00 | | 00 |
| 2. Returns and allowances ....................................... | 2 | | 00 | | 00 |
| 3. Gross receipts after returns and allowances (line 1 less line 2 or amount from Schedule LLET-C) ................. | 3 | | 00 | | 00 |
| 4. Cost of goods sold (attach Schedule COGS) ......... | 4 | | 00 | | 00 |
| 5. Gross profits (line 3 less line 4 or amount from Schedule LLET-C) .......... | 5 | | 00 | | 00 |

### Section B—Computation of Gross Receipts LLET

| | | |
|---|---|---|
| 1. If gross receipts from all sources (Column B, line 3) are $3,000,000 or less, **STOP** and enter $175 on Section D, line 1 .............. | 1 | |
| 2. If gross receipts from all sources (Column B, line 3) are greater than $3,000,000 but less than $6,000,000, enter the following: (Column A, line 3 x 0.00095) – [ $2,850 x ($6,000,000 – Column A, line 3) ] / 3,000,000  but in no case shall the result be less than zero ..................... | 2 | 00 |
| 3. If gross receipts from all sources (Column B, line 3) are $6,000,000 or greater, enter the following: Column A, line 3 x 0.00095 .......... | 3 | 00 |
| 4. Enter the amount from line 2 or line 3 ........................................ | 4 | 00 |

### Section C—Computation of Gross Profits LLET

| | | |
|---|---|---|
| 1. If gross profits from all sources (Column B, line 5) are $3,000,000 or less, **STOP** and enter $175 on Section D, line 1 .............. | 1 | |
| 2. If gross profits from all sources (Column B, line 5) are greater than $3,000,000 but less than $6,000,000, enter the following: (Column A, line 5 x 0.0075) – [ $22,500 x ($6,000,000 – Column A, line 5) ] / 3,000,000  but in no case shall the result be less than zero ....................... | 2 | 00 |
| 3. If gross profits from all sources (Column B, line 5) are $6,000,000 or greater, enter the following:  Column A, line 5 x 0.0075 .......... | 3 | 00 |
| 4. Enter the amount from line 2 or line 3 ........................................ | 4 | 00 |

### Section D—Computation of LLET

| | | |
|---|---|---|
| 1. Enter the lesser of Section B, line 4 or Section C, line 4, or a minimum of $175 on this line and on Form 720 or 720S, Part I, line 1; or Form 725 or 765, Part II, line 1 | 1 | 175 00 |

🛑 **Mark the applicable Receipts Method box on Form 720, 720S, 725 or 765, page 1, Item B.**

1038

89

**(Form 720S)**
**KENTUCKY**
**SCHEDULE K-1**
41A720S(K-1)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

➤ **See instructions.**



**2016**

SHAREHOLDER'S SHARE OF
INCOME, CREDITS, DEDUCTIONS, ETC.

Taxable period beginning _____ , 201 ___ , and ending _____ , 201 ___ .

| Shareholder's identifying number ➤ | S corporation's FEIN ➤ | Kentucky Corporation/LLET Account Number ➤ |
|---|---|---|

| Shareholder's name, address and ZIP code | S corporation's name, address and ZIP code |
|---|---|
| ADAM NEWTON<br>300 PAR LANE<br>ELIZABETHTOWN KY 42701 | *Check if applicable:* ☐ Qualified investment pass-through entity<br>PLAYERS DUGOUT INC<br>PO BOX 406<br>ELIZABETHTOWN KY 42702- |

A.  Shareholder's percentage of stock ownership for tax year..........................................................➤  20.0000 %

B.  (1)  Resident shareholder's taxable percentage of pro rata share items ...........................................➤  100%

    (2)  Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Section I, line 12)................➤  %

C.  What type of entity is this shareholder?  ☒ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC

D.  Check the box if nonresident shareholder's income is reported on:
    ☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
    and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E.  Check if applicable:  (1) ☐ Final K-1  (2) ☐ Amended K-1

**IMPORTANT:** Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| Pro Rata Share Items | | Amount |
|---|---|---|
| **Income (Loss)** | | |
| 1.  Ordinary income (loss) from trade or business activities................................................ | 1 | 4751 00 |
| 2.  Net income (loss) from rental real estate activities...................................................... | 2 | 00 |
| 3.  Net income (loss) from other rental activities .......................................................... | 3 | 00 |
| 4.  Portfolio income (loss): | | |
|    (a)  Interest ...................................................................................... | 4(a) | 00 |
|    (b)  Dividends.................................................................................... | (b) | 00 |
|    (c)  Royalties.................................................................................... | (c) | 00 |
|    (d)  Net short-term capital gain (loss) .......................................................... | (d) | 00 |
|    (e)  Net long-term capital gain (loss)........................................................... | (e) | 00 |
|    (f)  Other portfolio income (loss) (attach schedule). ............................................ | (f) | 00 |
| 5.  Section 1231 net gain (loss) (other than due to casualty or theft) .................................... | 5 | 00 |
| 6.  Other income (loss) (attach schedule) ................................................................... | 6 | 00 |
| **Deductions** | | |
| 7.  Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH)............. | 7 | 00 |
| 8.  IRC Section 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) ................... | 8 | 00 |
| 9.  Deductions related to portfolio income (loss) (attach schedule) ....................................... | 9 | 00 |
| 10.  Other deductions (attach schedule) ...................................................................... | 10 | 00 |
| **Investment Interest** | | |
| 11.  (a)  Interest expense on investment debts .................................................................. | 11(a) | 00 |
|    (b)  (1)  Investment income included on lines 4(a), 4(b), 4(c) and 4(f) above .......................... | (b)(1) | 00 |
|    (b)  (2)  Investment expenses included on line 9 above .............................................. | (b)(2) | 00 |
| **Tax Credits** | | |
| 12.  Kentucky Small Business Tax Credit ..................................................................... | 12 | 00 |
| 13.  Skills Training Investment Tax Credit .................................................................. | 13 | 00 |
| 14.  Certified Rehabilitation Tax Credit .................................................................... | 14 | 00 |
| 15.  Kentucky Unemployment Tax Credit ....................................................................... | 15 | 00 |
| 16.  Recycling/Composting Equipment Tax Credit .............................................................. | 16 | 00 |
| 17.  Kentucky Investment Fund Tax Credit .................................................................... | 17 | 00 |

1038

Form 720S (2016)                                                                                               Page 2
**KENTUCKY SCHEDULE K-1**
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| Pro Rata Share Items (continued) | | Amount |
|---|---|---|
| **Tax Credits—continued** | | |
| 18.   Coal Incentive Tax Credit............................................................................... | 18 | 00 |
| 19.   Qualified Research Facility Tax Credit............................................................ | 19 | 00 |
| 20.   GED Incentive Tax Credit.............................................................................. | 20 | 00 |
| 21.   Voluntary Environmental Remediation Tax Credit......................................... | 21 | 00 |
| 22.   Biodiesel Tax Credit...................................................................................... | 22 | 00 |
| 23.   Environmental Stewardship Tax Credit........................................................ | 23 | 00 |
| 24.   Clean Coal Incentive Tax Credit................................................................... | 24 | 00 |
| 25.   Ethanol Tax Credit........................................................................................ | 25 | 00 |
| 26.   Cellulosic Ethanol Tax Credit....................................................................... | 26 | 00 |
| 27.   Railroad Maintenance and Improvement Tax Credit..................................... | 27 | 00 |
| 28.   Endow Kentucky Tax Credit........................................................................... | 28 | 00 |
| 29.   New Markets Development Program Tax Credit............................................ | 29 | 00 |
| 30.   Food Donation Tax Credit.............................................................................. | 30 | 00 |
| 31.   Distilled Spirits Tax Credit............................................................................ | 31 | 00 |
| **Other Items** | | |
| 32.   (a)   Type of Section 59(e)(2) expenditures ➤ _____ | 32(a) | |
|        (b)   Amount of Section 59(e)(2) expenditures......................................... | (b) | 00 |
| 33.   Tax-exempt interest income......................................................................... | 33 | 00 |
| 34.   Other tax-exempt income............................................................................. | 34 | 00 |
| 35.   Nondeductible expenses............................................................................... | 35 | 00 |
| 36.   Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV.... | 36 | 00 |
| 37.   Supplemental information required to be reported to each shareholder (attach schedule(s))............................ | 37 | |
| 38.   Total dividend distributions paid from accumulated earnings and profits ........ | 38 | 00 |
| **LLET Pass-through Items** | | |
| 39.   Shareholder's share of S corporation's Kentucky sales from Schedule K, Section II, line 1 ................ | 39 | 00 |
| 40.   Shareholder's share of S corporation's total sales from Schedule K, Section II, line 2........................ | 40 | 00 |
| 41.   Shareholder's share of S corporation's Kentucky property from Schedule K, Section II, line 3.............. | 41 | 00 |
| 42.   Shareholder's share of S corporation's total property from Schedule K, Section II, line 4.................... | 42 | 00 |
| 43.   Shareholder's share of S corporation's Kentucky payroll from Schedule K, Section II, line 5................ | 43 | 00 |
| 44.   Shareholder's share of S corporation's total payroll from Schedule K, Section II, line 6...................... | 44 | 00 |
| 45.   Shareholder's share of Kentucky gross profits from Schedule K, Section II, line 7............................ | 45 | 00 |
| 46.   Shareholder's share of total gross profits from all sources from Schedule K, Section II, line 8 ............ | 46 | 00 |
| 47.   Shareholder's share of limited liability entity tax (LLET) nonrefundable credit from Schedule K, Section II, line 9.......................................... | 47 | 00 |
| **Resident Shareholder Adjustment** | | |
| 48.   Combination of Kentucky Schedule K-1, lines 1 through 5, 8 and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions)................ | 48 | 4751 00 |
| 49.   Combination of federal Schedule K-1, lines 1 through 9, 11 and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions)............................ | 49 | 4751 00 |
| 50.   Enter the difference of lines 48 and 49 here and on appropriate line on Schedule M (see instructions)............................................................................................ | 50 | 00 |

**(Form 720S)**
**KENTUCKY**
**SCHEDULE K-1**
41A720S(K-1)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**

➤ **See instructions.**

**2016**

SHAREHOLDER'S SHARE OF
INCOME, CREDITS, DEDUCTIONS, ETC.

Taxable period beginning _____ , 201 ___ , and ending _____ , 201 ___ .

| Shareholder's identifying number ➤ | S corporation's FEIN ➤ | Kentucky Corporation/LLET Account Number ➤ |
|---|---|---|

Shareholder's name, address and ZIP code

JOSEPH J NEWTON
90 ALTA VISTA COURT
ELIZABETHTOWN KY 42701

S corporation's name, address and ZIP code
*Check if applicable:* ☐ Qualified investment pass-through entity

A.  Shareholder's percentage of stock ownership for tax year.................................................................➤ _____ %
B.  (1)  Resident shareholder's taxable percentage of pro rata share items ..........................................➤ 100%
    (2)  Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Section I, line 12)...............➤ _____ %
C.  What type of entity is this shareholder?  ■ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC
D.  Check the box if nonresident shareholder's income is reported on:
    ☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
       and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)
E.  Check if applicable:  (1) ☐ Final K-1  (2) ☐ Amended K-1

**IMPORTANT:** Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| Pro Rata Share Items | | Amount |
|---|---|---|
| **Income (Loss)** | | |
| 1.  Ordinary income (loss) from trade or business activities........................................................ | 1 | 00 |
| 2.  Net income (loss) from rental real estate activities................................................................ | 2 | 00 |
| 3.  Net income (loss) from other rental activities ........................................................................ | 3 | 00 |
| 4.  Portfolio income (loss): | | |
|    (a)  Interest .................................................................................................................................. | 4(a) | 00 |
|    (b)  Dividends............................................................................................................................. | (b) | 00 |
|    (c)  Royalties.............................................................................................................................. | (c) | 00 |
|    (d)  Net short-term capital gain (loss) ....................................................................................... | (d) | 00 |
|    (e)  Net long-term capital gain (loss)........................................................................................ | (e) | 00 |
|    (f)  Other portfolio income (loss) (attach schedule)................................................................. | (f) | 00 |
| 5.  Section 1231 net gain (loss) (other than due to casualty or theft) ........................................ | 5 | 00 |
| 6.  Other income (loss) (attach schedule)..................................................................................... | 6 | 00 |
| **Deductions** | | |
| 7.  Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH) ............. | 7 | 00 |
| 8.  IRC Section 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) ...... | 8 | 00 |
| 9.  Deductions related to portfolio income (loss) (attach schedule)............................................. | 9 | 00 |
| 10.  Other deductions (attach schedule) ........................................................................................ | 10 | 00 |
| **Investment Interest** | | |
| 11.  (a)  Interest expense on investment debts ............................................................................. | 11(a) | 00 |
|    (b)  (1)  Investment income included on lines 4(a), 4(b), 4(c) and 4(f) above ......................... | (b)(1) | 00 |
|    (b)  (2)  Investment expenses included on line 9 above.......................................................... | (b)(2) | 00 |
| **Tax Credits** | | |
| 12.  Kentucky Small Business Tax Credit ........................................................................................ | 12 | 00 |
| 13.  Skills Training Investment Tax Credit........................................................................................ | 13 | 00 |
| 14.  Certified Rehabilitation Tax Credit ........................................................................................... | 14 | 00 |
| 15.  Kentucky Unemployment Tax Credit......................................................................................... | 15 | 00 |
| 16.  Recycling/Composting Equipment Tax Credit .......................................................................... | 16 | 00 |
| 17.  Kentucky Investment Fund Tax Credit....................................................................................... | 17 | 00 |

Form 720S (2016)                                                                                                    Page 2
KENTUCKY SCHEDULE K-1
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| Pro Rata Share Items (continued) | | Amount | |
|---|---|---:|---|
| **Tax Credits—continued** | | | |
| 18.   Coal Incentive Tax Credit............................................................................. | 18 | | 00 |
| 19.   Qualified Research Facility Tax Credit.......................................................... | 19 | | 00 |
| 20.   GED Incentive Tax Credit............................................................................. | 20 | | 00 |
| 21.   Voluntary Environmental Remediation Tax Credit......................................... | 21 | | 00 |
| 22.   Biodiesel Tax Credit .................................................................................... | 22 | | 00 |
| 23.   Environmental Stewardship Tax Credit......................................................... | 23 | | 00 |
| 24.   Clean Coal Incentive Tax Credit................................................................... | 24 | | 00 |
| 25.   Ethanol Tax Credit........................................................................................ | 25 | | 00 |
| 26.   Cellulosic Ethanol Tax Credit ...................................................................... | 26 | | 00 |
| 27.   Railroad Maintenance and Improvement Tax Credit...................................... | 27 | | 00 |
| 28.   Endow Kentucky Tax Credit.......................................................................... | 28 | | 00 |
| 29.   New Markets Development Program Tax Credit............................................. | 29 | | 00 |
| 30.   Food Donation Tax Credit............................................................................. | 30 | | 00 |
| 31.   Distilled Spirits Tax Credit ........................................................................... | 31 | | 00 |
| **Other Items** | | | |
| 32.   (a)   Type of Section 59(e)(2) expenditures ➤ _____ | 32(a) | | |
|        (b)   Amount of Section 59(e)(2) expenditures ........................................... | (b) | | 00 |
| 33.   Tax-exempt interest income........................................................................ | 33 | | 00 |
| 34.   Other tax-exempt income............................................................................ | 34 | | 00 |
| 35.   Nondeductible expenses............................................................................. | 35 | | 00 |
| 36.   Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV .... | 36 | | 00 |
| 37.   Supplemental information required to be reported to each shareholder (attach schedule(s))............................ | 37 | | |
| 38.   Total dividend distributions paid from accumulated earnings and profits ........ | 38 | | 00 |
| **LLET Pass-through Items** | | | |
| 39.   Shareholder's share of S corporation's Kentucky sales from Schedule K, Section II, line 1 ................. | 39 | | 00 |
| 40.   Shareholder's share of S corporation's total sales from Schedule K, Section II, line 2........................ | 40 | | 00 |
| 41.   Shareholder's share of S corporation's Kentucky property from Schedule K, Section II, line 3 ............ | 41 | | 00 |
| 42.   Shareholder's share of S corporation's total property from Schedule K, Section II, line 4................... | 42 | | 00 |
| 43.   Shareholder's share of S corporation's Kentucky payroll from Schedule K, Section II, line 5.............. | 43 | | 00 |
| 44.   Shareholder's share of S corporation's total payroll from Schedule K, Section II, line 6.................... | 44 | | 00 |
| 45.   Shareholder's share of Kentucky gross profits from Schedule K, Section II, line 7........................... | 45 | | 00 |
| 46.   Shareholder's share of total gross profits from all sources from Schedule K, Section II, line 8 ......... | 46 | | 00 |
| 47.   Shareholder's share of limited liability entity tax (LLET) nonrefundable credit from Schedule K, Section II, line 9 .................................................................. | 47 | | 00 |
| **Resident Shareholder Adjustment** | | | |
| 48.   Combination of Kentucky Schedule K-1, lines 1 through 5, 8 and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions)............. | 48 | 13066 | 00 |
| 49.   Combination of federal Schedule K-1, lines 1 through 9, 11 and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions)............. | 49 | 13067 | 00 |
| 50.   Enter the difference of lines 48 and 49 here and on appropriate line on Schedule M (see instructions)............................................................................................ | 50 | −1 | 00 |

1038                                                                    93

**(Form 720S)**
**KENTUCKY**
**SCHEDULE K-1**
41A720S(K-1)
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



**2016**

➤ **See instructions.**

**SHAREHOLDER'S SHARE OF**
**INCOME, CREDITS, DEDUCTIONS, ETC.**

Taxable period beginning _____ , 201 ___ , and ending _____ , 201 ___ .

| Shareholder's identifying number ➤ | S corporation's FEIN ➤ | Kentucky Corporation/LLET Account Number ➤ |
|---|---|---|

| Shareholder's name, address and ZIP code | S corporation's name, address and ZIP code |
|---|---|
| JOSEPH A NEWTON JR<br>3867 MUNFORDVILLE RD<br>SONORA KY 42776 | *Check if applicable:* ☐ Qualified investment pass-through entity<br>PLAYERS DUGOUT INC<br>PO BOX 406<br>ELIZABETHTOWN KY 42702– |

A.  Shareholder's percentage of stock ownership for tax year ........................................................➤  25.0000 %

B.  (1)  Resident shareholder's taxable percentage of pro rata share items .................................➤  100%

(2)  Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Section I, line 12)................➤  %

C.  What type of entity is this shareholder?  ☒ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC

D.  Check the box if nonresident shareholder's income is reported on:
☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E.  Check if applicable:   (1) ☐ Final K-1   (2) ☐ Amended K-1

**IMPORTANT:** Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| Pro Rata Share Items | | Amount |
|---|---|---|
| **Income (Loss)** | | |
| 1. Ordinary income (loss) from trade or business activities........................................................ | 1 | 5939 00 |
| 2. Net income (loss) from rental real estate activities ............................................................... | 2 | 00 |
| 3. Net income (loss) from other rental activities ....................................................................... | 3 | 00 |
| 4. Portfolio income (loss): | | |
| (a) Interest ........................................................................................................................... | 4(a) | 00 |
| (b) Dividends........................................................................................................................ | (b) | 00 |
| (c) Royalties ........................................................................................................................ | (c) | 00 |
| (d) Net short-term capital gain (loss) .................................................................................. | (d) | 00 |
| (e) Net long-term capital gain (loss)................................................................................... | (e) | 00 |
| (f) Other portfolio income (loss) (attach schedule)............................................................ | (f) | 00 |
| 5. Section 1231 net gain (loss) (other than due to casualty or theft) ......................................... | 5 | 00 |
| 6. Other income (loss) (attach schedule) .................................................................................. | 6 | 00 |
| **Deductions** | | |
| 7. Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH) ............. | 7 | 00 |
| 8. IRC Section 179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) ..................... | 8 | 00 |
| 9. Deductions related to portfolio income (loss) (attach schedule) ........................................... | 9 | 00 |
| 10. Other deductions (attach schedule) ...................................................................................... | 10 | 00 |
| **Investment Interest** | | |
| 11. (a) Interest expense on investment debts ........................................................................... | 11(a) | 00 |
| (b) (1) Investment income included on lines 4(a), 4(b), 4(c) and 4(f) above ..................... | (b)(1) | 00 |
| (b) (2) Investment expenses included on line 9 above ..................................................... | (b)(2) | 00 |
| **Tax Credits** | | |
| 12. Kentucky Small Business Tax Credit ..................................................................................... | 12 | 00 |
| 13. Skills Training Investment Tax Credit...................................................................................... | 13 | 00 |
| 14. Certified Rehabilitation Tax Credit ......................................................................................... | 14 | 00 |
| 15. Kentucky Unemployment Tax Credit....................................................................................... | 15 | 00 |
| 16. Recycling/Composting Equipment Tax Credit ........................................................................ | 16 | 00 |
| 17. Kentucky Investment Fund Tax Credit.................................................................................... | 17 | 00 |

Form 720S (2016)                                                                                                           Page 2
KENTUCKY SCHEDULE K-1
Commonwealth of Kentucky
**DEPARTMENT OF REVENUE**



## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| Pro Rata Share Items (continued) | | Amount |
|---|---|---|
| **Tax Credits—continued** | | |
| 18.   Coal Incentive Tax Credit........................................................................ | 18 | 00 |
| 19.   Qualified Research Facility Tax Credit..................................................... | 19 | 00 |
| 20.   GED Incentive Tax Credit........................................................................ | 20 | 00 |
| 21.   Voluntary Environmental Remediation Tax Credit.................................. | 21 | 00 |
| 22.   Biodiesel Tax Credit ............................................................................... | 22 | 00 |
| 23.   Environmental Stewardship Tax Credit................................................... | 23 | 00 |
| 24.   Clean Coal Incentive Tax Credit............................................................. | 24 | 00 |
| 25.   Ethanol Tax Credit.................................................................................. | 25 | 00 |
| 26.   Cellulosic Ethanol Tax Credit ................................................................ | 26 | 00 |
| 27.   Railroad Maintenance and Improvement Tax Credit.............................. | 27 | 00 |
| 28.   Endow Kentucky Tax Credit.................................................................... | 28 | 00 |
| 29.   New Markets Development Program Tax Credit....................................... | 29 | 00 |
| 30.   Food Donation Tax Credit....................................................................... | 30 | 00 |
| 31.   Distilled Spirits Tax Credit ..................................................................... | 31 | 00 |
| **Other Items** | | |
| 32.   (a)   Type of Section 59(e)(2) expenditures ➤ _____ | 32(a) | |
|        (b)   Amount of Section 59(e)(2) expenditures ........................................ | (b) | 00 |
| 33.   Tax-exempt interest income.................................................................... | 33 | 00 |
| 34.   Other tax-exempt income....................................................................... | 34 | 00 |
| 35.   Nondeductible expenses......................................................................... | 35 | 00 |
| 36.   Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV .... | 36 | 00 |
| 37.   Supplemental information required to be reported to each shareholder (attach schedule(s))............................ | 37 | |
| 38.   Total dividend distributions paid from accumulated earnings and profits ........ | 38 | 00 |
| **LLET Pass-through Items** | | |
| 39.   Shareholder's share of S corporation's Kentucky sales from Schedule K, Section II, line 1 ................... | 39 | 00 |
| 40.   Shareholder's share of S corporation's total sales from Schedule K, Section II, line 2........................ | 40 | 00 |
| 41.   Shareholder's share of S corporation's Kentucky property from Schedule K, Section II, line 3 ............. | 41 | 00 |
| 42.   Shareholder's share of S corporation's total property from Schedule K, Section II, line 4........................ | 42 | 00 |
| 43.   Shareholder's share of S corporation's Kentucky payroll from Schedule K, Section II, line 5.............. | 43 | 00 |
| 44.   Shareholder's share of S corporation's total payroll from Schedule K, Section II, line 6........................ | 44 | 00 |
| 45.   Shareholder's share of Kentucky gross profits from Schedule K, Section II, line 7............................ | 45 | 00 |
| 46.   Shareholder's share of total gross profits from all sources from Schedule K, Section II, line 8 ......... | 46 | 00 |
| 47.   Shareholder's share of limited liability entity tax (LLET) nonrefundable credit from Schedule K, Section II, line 9 .............................................................. | 47 | 00 |
| **Resident Shareholder Adjustment** | | |
| 48.   Combination of Kentucky Schedule K-1, lines 1 through 5, 8 and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions)............ | 48 | 5939 00 |
| 49.   Combination of federal Schedule K-1, lines 1 through 9, 11 and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions)............ | 49 | 5939 00 |
| 50.   Enter the difference of lines 48 and 49 here and on appropriate line on Schedule M (see instructions)............................................................................................ | 50 | 00 |

1038                                                         95

# Defendants' Exhibit 17F

Form **8879-S**

## IRS *e-file* Signature Authorization for Form 1120S

▶ Return completed Form 8879-S to ERO. (Don't send to IRS.)
▶ Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

**20****17**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year beginning _____ , 2017, and ending _____ , 20 __ .

| Name of corporation | Employer identification number |
|---|---|
| PLAYERS DUGOUT INC | ▓▓▓▓▓▓▓ |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120S, line 1c) . . . . . . . . . | 1 | 217226 |
| 2 | Gross profit (Form 1120S, line 3) . . . . . . . . . . . . . . . . . . . | 2 | 217226 |
| 3 | Ordinary business income (loss) (Form 1120S, line 21) . . . . . . . . . . . . | 3 | -32307 |
| 4 | Net rental real estate income (loss) (Form 1120S, Schedule K, line 2) . . . . . . . | 4 | |
| 5 | Income (loss) reconciliation (Form 1120S, Schedule K, line 18) . . . . . . . . . | 5 | -32307 |

| **Part II** | **Declaration and Signature Authorization of Officer** (Be sure to get a copy of the corporation's return) |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2017 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☒ I authorize  ACCOUNTING AND TAX PROFESSIONALS  to enter my PIN  | 1 | 6 | 6 | 1 | 3 |  as my signature
ERO firm name                                                                                                Don't enter all zeros

on the corporation's 2017 electronically filed income tax return.

☐ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2017 electronically filed income tax return.

Officer's signature ▶ _____  Date ▶ _____  Title ▶ PRESIDENT

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  | 6 | 1 | 6 | 5 | 8 | 1 | 4 | 0 | 3 | 2 | 1 |
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶  ACCOUNTING AND TAX PROFESSIONALS
KRYSTAL WILLIAMS  Date ▶  04/25/2018

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.                         Form **8879-S** (2017)
QNA

97

Form **1120S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2017**

For calendar year 2017 or tax year beginning _____ , 2017, ending _____ , 20 ___

| | | |
|---|---|---|
| **A** S election effective date<br>01/01/2016 | **TYPE**<br><br>**OR**<br><br>**PRINT** | **Name**<br>PLAYERS DUGOUT INC<br>Number, street, and room or suite no. If a P.O. box, see instructions.<br>PO BOX 406<br>City or town, state or province, country, and ZIP or foreign postal code<br>ELIZABETHTOWN, KY 42702 |

**B** Business activity code number (see instructions)
713900

**C** Check if Sch. M-3 attached ☐

**D** Employer identification number ████████

**E** Date incorporated
05/03/1999

**F** Total assets (see instructions)
$ 92624

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ► 3

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . | 1a | 217226 |
| | **b** | Returns and allowances | 1b | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . | 1c | 217226 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | 2 | |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | 3 | 217226 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . | 4 | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . | 5 | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . ► | 6 | 217226 |
| **Deductions** (see instructions for limitations) | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . . | 7 | 61813 |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . | 8 | 28661 |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . | 9 | 292 |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . | 10 | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . | 11 | 65427 |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . | 12 | 9278 |
| | **13** | Interest . . . . . . . . . . . . . . . . . . . . | 13 | 127 |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 1781 |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . | 15 | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . | 16 | 5657 |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . | 17 | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . | 18 | |
| | **19** | Other deductions (attach statement) . . . . . . . . . . . . | 19 | 76497 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . ► | 20 | 249533 |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . | 21 | -32307 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| | **b** | Tax from Schedule D (Form 1120S) . . . | 22b | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . | 22c | |
| | **23a** | 2017 estimated tax payments and 2016 overpayment credited to 2017 | 23a | |
| | **b** | Tax deposited with Form 7004 . . . . | 23b | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | 23c | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . . . . | 23d | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 24 | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | **27** | Enter amount from line 26 Credited to 2018 estimated tax _____ **Refunded** ► | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  Signature of officer    Date

► PRESIDENT    Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| KRYSTAL WILLIAMS | | 04/25/2018 | | P00568423 |

Firm's name ► ACCOUNTING AND TAX PROFESSIONALS   Firm's EIN ► 47-4358329

Firm's address ► 790 N DIXIE AVE SUITE 400 ELIZABETHTOWN KY 42701   Phone no. 270-982-5200

For Paperwork Reduction Act Notice, see separate instructions.

QNA

Form **1120S** (2017)

PLAYERS DUGOUT INC

Form 1120S (2017)      Page **2**

| Schedule B | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method:   **a** ☐ Cash   **b** ☒ Accrual
     **c** ☐ Other (specify) ▶ .............................................................

**2** See the instructions and enter the:
**a** Business activity ▶ BASEBALL SOFTBALL    **b** Product or service ▶ FACILITIES INSTRUCTI

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . | | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5 a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . | | | X
If "Yes," complete lines (i) and (ii) below.
   **(i)**   Total shares of restricted stock . . . . . . . . . ▶
   **(ii)**   Total shares of non-restricted stock . . . . . . ▶

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . | | | X
If "Yes," complete lines (i) and (ii) below.
   **(i)**   Total shares of stock outstanding at the end of the tax year ▶
   **(ii)**   Total shares of stock outstanding if all instruments were executed ▶

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions) . . . . . . . . . . . . . . . ▶ $

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year.    $   42902

**10** Does the corporation satisfy **both** of the following conditions?
**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 . . . . . |
**b** The corporation's total assets at the end of the tax year were less than $250,000 . . . . . . . . | | | X
If "Yes," the corporation is not required to complete Schedules L and M-1.

**11** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . | | | X
If "Yes," enter the amount of principal reduction $

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X

**13a** Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? . . . . . . | | X |
**b** If "Yes," did the corporation file or will it file required Forms 1099? . . . . . . . . . . . . | | X |

QNA                                           Form **1120S** (2017)

PLAYERS DUGOUT INC

Form 1120S (2017) | | Page **3**

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21) . . . . . . . | | **1** | –32307 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . | | **2** | |
| | **3a** | Other gross rental income (loss) . . . . | 3a | | |
| | **b** | Expenses from other rental activities (attach statement) . . | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . | | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . | | **5a** | |
| | | **b** Qualified dividends . . . | 5b | | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . | | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . | 8b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . | 8c | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . | | **9** | |
| | **10** | Other income (loss) (see instructions) . . . . Type ▶ | | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . | | **11** | |
| | **12a** | Charitable contributions . . . . . . . . . . . | | **12a** | |
| | **b** | Investment interest expense . . . . . . . . . . | | **12b** | |
| | **c** | Section 59(e)(2) expenditures **(1)** Type ▶ _____ **(2)** Amount ▶ | | **12c(2)** | |
| | **d** | Other deductions (see instructions) . . . . . Type ▶ | | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . . | | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . | | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | | **13c** | |
| | **d** | Other rental real estate credits (see instructions) Type ▶ | | **13d** | |
| | **e** | Other rental credits (see instructions) Type ▶ | | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . | | **13f** | |
| | **g** | Other credits (see instructions) Type ▶ | | **13g** | |
| **Foreign Transactions** | **14a** | Name of country or U.S. possession ▶ | | | |
| | **b** | Gross income from all sources . . . . . . . . . | | **14b** | |
| | **c** | Gross income sourced at shareholder level . . . . . | | **14c** | |
| | | Foreign gross income sourced at corporate level | | | |
| | **d** | Passive category . . . . . . . . . . . . . | | **14d** | |
| | **e** | General category . . . . . . . . . . . . . | | **14e** | |
| | **f** | Other (attach statement) . . . . . . . . . . . | | **14f** | |
| | | Deductions allocated and apportioned at shareholder level | | | |
| | **g** | Interest expense . . . . . . . . . . . . . | | **14g** | |
| | **h** | Other . . . . . . . . . . . . . . . . . | | **14h** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | **i** | Passive category . . . . . . . . . . . . . | | **14i** | |
| | **j** | General category . . . . . . . . . . . . . | | **14j** | |
| | **k** | Other (attach statement) . . . . . . . . . . . | | **14k** | |
| | | Other information | | | |
| | **l** | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | | **14l** | |
| | **m** | Reduction in taxes available for credit (attach statement) . . | | **14m** | |
| | **n** | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . | | **15a** | 1349 |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . | | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . | | **15c** | |
| | **d** | Oil, gas, and geothermal properties—gross income . . . | | **15d** | |
| | **e** | Oil, gas, and geothermal properties—deductions . . . . | | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . | | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . | | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . | | **16c** | 937 |
| | **d** | Distributions (attach statement if required) (see instructions) | | **16d** | |
| | **e** | Repayment of loans from shareholders . . . . . . . | | **16e** | |

QNA

Form **1120S** (2017)

PLAYERS DUGOUT INC

Form 1120S (2017)

Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items (continued) | | | Total amount | |
|---|---|---|---|---|---|---|

| | 17a | Investment income | | 17a | |
|---|---|---|---|---|---|
| Other Information | b | Investment expenses | | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits | | 17c | |
| | d | Other items and amounts (attach statement) | | | |

| Recon-ciliation | 18 | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | −32307 |
|---|---|---|---|---|

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | Assets | (a) | (b) | (c) | (d) |
| 1 | | Cash | | 52844 | | 19115 |
| 2a | | Trade notes and accounts receivable | | | | |
| b | | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | | Inventories | | | | |
| 4 | | U.S. government obligations | | | | |
| 5 | | Tax-exempt securities (see instructions) | | | | |
| 6 | | Other current assets (attach statement) | | | | 37415 |
| 7 | | Loans to shareholders | | | | |
| 8 | | Mortgage and real estate loans | | | | |
| 9 | | Other investments (attach statement) | | | | |
| 10a | | Buildings and other depreciable assets | 111797 | | 111797 | |
| b | | Less accumulated depreciation | ( 108953) | 2844 | ( 110734) | 1063 |
| 11a | | Depletable assets | | | | |
| b | | Less accumulated depletion | ( ) | | ( ) | |
| 12 | | Land (net of any amortization) | | | | |
| 13a | | Intangible assets (amortizable only) | | | 30952 | |
| b | | Less accumulated amortization | ( ) | | ( 3611) | 27341 |
| 14 | | Other assets (attach statement) | | 7690 | | 7690 |
| 15 | | Total assets | | 63378 | | 92624 |
| | | **Liabilities and Shareholders' Equity** | | | | |
| 16 | | Accounts payable | | | | |
| 17 | | Mortgages, notes, bonds payable in less than 1 year | | | | 11752 |
| 18 | | Other current liabilities (attach statement) | | 2437 | | 6195 |
| 19 | | Loans from shareholders | | 425 | | 50000 |
| 20 | | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | | Other liabilities (attach statement) | | 5000 | | 5000 |
| 22 | | Capital stock | | 1000 | | 1000 |
| 23 | | Additional paid-in capital | | | | |
| 24 | | Retained earnings | | 57016 | | 21177 |
| 25 | | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | | Less cost of treasury stock | | ( 2500) | | ( 2500) |
| 27 | | Total liabilities and shareholders' equity | | 63378 | | 92624 |

QNA

Form **1120S** (2017)

PLAYERS DUGOUT INC                                                    61-1346613

Form 1120S (2017)                                                                    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books . . . . . . | –35840 | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | **a** | Tax-exempt interest $ | | | |
| | | | | SEE STMT | 1 | | 1 |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | | |
| **a** | Depreciation $ | | **a** | Depreciation $ | | | |
| **b** | Travel and entertainment $        290 | | | | | | |
| | SEE STMT        3244 | 3534 | **7** | Add lines 5 and 6 . . . . . . | | | 1 |
| **4** | Add lines 1 through 3 . . . . . | –32306 | **8** | Income (loss) (Schedule K, line 18). Line 4 less line 7 | | | –32307 |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| **1** | Balance at beginning of tax year . . . . . | 14114 | | 42902 |
| **2** | Ordinary income from page 1, line 21 . . . . | | | |
| **3** | Other additions . . . . . . . . . . | 1 | | |
| **4** | Loss from page 1, line 21 . . . . . . . | ( –32307) | | |
| **5** | Other reductions . . . . . . . . . . | ( 3533) | ( ) | |
| **6** | Combine lines 1 through 5 . . . . . . . | –21725 | | 42902 |
| **7** | Distributions other than dividend distributions | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | –21725 | | 42902 |

QNA                                                                   Form **1120S** (2017)

671117

| | |
|---|---|
| | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120S)**    **2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax year

beginning ____ / 2017    ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

► See back of form and separate instructions.

**Part I**    Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C** IRS Center where corporation filed return
CSPC

**Part II**    Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

ADAM NEWTON
300 PAR LANE
ELIZABETHTOWN, KY 42701

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . . .    20.0000 %

For IRS Use Only

**Part III**    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -6461 | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | | |
| 4 | Interest income | | | |
| 5a | Ordinary dividends | | | |
| 5b | Qualified dividends | 14 | Foreign transactions | |
| 6 | Royalties | | | |
| 7 | Net short-term capital gain (loss) | | | |
| 8a | Net long-term capital gain (loss) | | | |
| 8b | Collectibles (28%) gain (loss) | | | |
| 8c | Unrecaptured section 1250 gain | | | |
| 9 | Net section 1231 gain (loss) | | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items A    270 | |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis C    187 | |
| 12 | Other deductions | | | |
| | | 17 | Other information | |
| | * See attached statement for additional information. | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    www.irs.gov/Form1120S    Schedule K-1 (Form 1120S) 2017

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | Report on |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)** See the Shareholder's Instructions

**3. Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Shareholder's Instructions |

**4. Interest income** Form 1040, line 8a
**5a. Ordinary dividends** Form 1040, line 9a
**5b. Qualified dividends** Form 1040, line 9b
**6. Royalties** Schedule E, line 4
**7. Net short-term capital gain (loss)** Schedule D, line 5
**8a. Net long-term capital gain (loss)** Schedule D, line 12
**8b. Collectibles (28%) gain (loss)** 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**8c. Unrecaptured section 1250 gain** See the Shareholder's Instructions
**9. Net section 1231 gain (loss)** See the Shareholder's Instructions
**10. Other income (loss)**
Code
| | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction** See the Shareholder's Instructions
**12. Other deductions**
| | | |
|---|---|---|
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions—portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions—portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**
| | | |
|---|---|---|
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | See the Shareholder's Instructions |
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |

Code | | Report on
| | | |
|---|---|---|
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

**14. Foreign transactions**
| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| | | |
|---|---|---|
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| | | |
|---|---|---|
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| | | |
|---|---|---|
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| | | |
|---|---|---|
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**
| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal—gross income | |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

**Items affecting shareholder basis**
| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17. Other information**
| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest—completed long-term contracts | See Form 8697 |
| J | Look-back interest—income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information—oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

671117

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1120S)**<br>Department of the Treasury<br>Internal Revenue Service | **20 17** |

For calendar year 2017, or tax year

beginning _____ / 2017     ending _____

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

## Shareholder's Share of Income, Deductions, Credits, etc.
► See back of form and separate instructions.

### Part I  Information About the Corporation

**A** Corporation's employer identification number

**B** Corporation's name, address, city, state, and ZIP code

PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C** IRS Center where corporation filed return
CSPC

### Part II  Information About the Shareholder

**D** Shareholder's identifying number

**E** Shareholder's name, address, city, state, and ZIP code

JOSEPH J NEWTON JR
90 ALTA VISTA COURT
ELIZABETHTOWN, KY 42701

**F** Shareholder's percentage of stock
ownership for tax year . . . . . . .    55.0000 %

For IRS Use Only

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Description | | # | Description | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss)  -17769 | | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative minimum tax (AMT) items | |
| | | | | A | 742 |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | | C | 516 |
| 12 | Other deductions | | | | |
| | | | 17 | Other information | |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120S) 2017**

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

**1. Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows:

| | *Report on* |
|---|---|
| Passive loss | See the Shareholder's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Shareholder's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2. Net rental real estate income (loss)**   See the Shareholder's Instructions

**3. Other net rental income (loss)**

| Net income | Schedule E, line 28, column (g) |
|---|---|
| Net loss | See the Shareholder's Instructions |

**4. Interest income**   Form 1040, line 8a

**5a. Ordinary dividends**   Form 1040, line 9a

**5b. Qualified dividends**   Form 1040, line 9b

**6. Royalties**   Schedule E, line 4

**7. Net short-term capital gain (loss)**   Schedule D, line 5

**8a. Net long-term capital gain (loss)**   Schedule D, line 12

**8b. Collectibles (28%) gain (loss)**   28% Rate Gain Worksheet, line 4 (Schedule D instructions)

**8c. Unrecaptured section 1250 gain**   See the Shareholder's Instructions

**9. Net section 1231 gain (loss)**   See the Shareholder's Instructions

**10. Other income (loss)**

Code
| A | Other portfolio income (loss) | See the Shareholder's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Shareholder's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Other income (loss) | See the Shareholder's Instructions |

**11. Section 179 deduction**   See the Shareholder's Instructions

**12. Other deductions**
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions—royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| K | Deductions—portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions—portfolio (other) | Schedule A, line 28 |
| M | Preproductive period expenses | See the Shareholder's Instructions |
| N | Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| O | Reforestation expense deduction | See the Shareholder's Instructions |
| P | Domestic production activities information | See Form 8903 instructions |
| Q | Qualified production activities income | Form 8903, line 7b |
| R | Employer's Form W-2 wages | Form 8903, line 17 |
| S | Other deductions | See the Shareholder's Instructions |

**13. Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from  pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | See the Shareholder's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73, box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | |
| K | Disabled access credit | |
| L | Empowerment zone employment credit | See the Shareholder's Instructions |
| M | Credit for increasing research activities | |

Code
| N | Credit for employer social security and Medicare taxes | |
|---|---|---|
| O | Backup withholding | See the Shareholder's Instructions |
| P | Other credits | |

**14. Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at shareholder level | |

*Foreign gross income sourced at corporate level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at shareholder level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at corporate level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Shareholder's Instructions |

**15. Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Shareholder's Instructions |
| D | Oil, gas, & geothermal—gross income | and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal—deductions | |
| F | Other AMT items | |

**16. Items affecting shareholder basis**
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | |
| C | Nondeductible expenses | See the Shareholder's Instructions |
| D | Distributions | |
| E | Repayment of loans from shareholders | |

**17. Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| D | Basis of energy property | See the Shareholder's Instructions |
| E | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| F | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| G | Recapture of investment credit | See Form 4255 |
| H | Recapture of other credits | See the Shareholder's Instructions |
| I | Look-back interest—completed long-term contracts | See Form 8697 |
| J | Look-back interest—income forecast method | See Form 8866 |
| K | Dispositions of property with section 179 deductions | |
| L | Recapture of section 179 deduction | |
| M | Section 453(l)(3) information | |
| N | Section 453A(c) information | |
| O | Section 1260(b) information | |
| P | Interest allocable to production expenditures | See the Shareholder's Instructions |
| Q | CCF nonqualified withdrawals | |
| R | Depletion information—oil and gas | |
| S | Reserved | |
| T | Section 108(i) information | |
| U | Net investment income | |
| V | Other information | |

671117

**Schedule K-1**
**(Form 1120S)**
Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax year

beginning _____ / 2017    ending _____

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

**Shareholder's Share of Income, Deductions,**
**Credits, etc.** ► See back of form and separate instructions.

**Part I    Information About the Corporation**

**A**  Corporation's employer identification number

**B**  Corporation's name, address, city, state, and ZIP code
PLAYERS DUGOUT INC
PO BOX 406
ELIZABETHTOWN KY 42702

**C**  IRS Center where corporation filed return
CSPC

**Part II    Information About the Shareholder**

**D**  Shareholder's identifying number

**E**  Shareholder's name, address, city, state, and ZIP code
JOSEPH A NEWTON
3867 MUNFORDVILLE RD
SONORA, KY 42776

**F**  Shareholder's percentage of stock
ownership for tax year . . . . . . . .    25.0000 %

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|
| 1 Ordinary business income (loss) -8077 | 13 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Foreign transactions |
| 6 Royalties | |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | |
| 10 Other income (loss) | 15 Alternative minimum tax (AMT) items A 337 |
| 11 Section 179 deduction | 16 Items affecting shareholder basis C 234 |
| 12 Other deductions | |
| | 17 Other information |
| * See attached statement for additional information. | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    www.irs.gov/Form1120S    Schedule K-1 (Form 1120S) 2017

QNA

107

**This list identifies the codes used on Schedule K-1 for all shareholders and provides summarized reporting information for shareholders who file Form 1040. For detailed reporting and filing information, see the separate Shareholder's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | |
|---|---|---|
| **1.** | **Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows: | |
| | | *Report on* |
| | Passive loss | See the Shareholder's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | See the Shareholder's Instructions |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2.** | **Net rental real estate income (loss)** | See the Shareholder's Instructions |
| **3.** | **Other net rental income (loss)** | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Shareholder's Instructions |
| **4.** | **Interest income** | Form 1040, line 8a |
| **5a.** | **Ordinary dividends** | Form 1040, line 9a |
| **5b.** | **Qualified dividends** | Form 1040, line 9b |
| **6.** | **Royalties** | Schedule E, line 4 |
| **7.** | **Net short-term capital gain (loss)** | Schedule D, line 5 |
| **8a.** | **Net long-term capital gain (loss)** | Schedule D, line 12 |
| **8b.** | **Collectibles (28%) gain (loss)** | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| **8c.** | **Unrecaptured section 1250 gain** | See the Shareholder's Instructions |
| **9.** | **Net section 1231 gain (loss)** | See the Shareholder's Instructions |
| **10.** | **Other income (loss)** | |
| | Code | |
| | **A** Other portfolio income (loss) | See the Shareholder's Instructions |
| | **B** Involuntary conversions | See the Shareholder's Instructions |
| | **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| | **D** Mining exploration costs recapture | See Pub. 535 |
| | **E** Other income (loss) | See the Shareholder's Instructions |
| **11.** | **Section 179 deduction** | See the Shareholder's Instructions |
| **12.** | **Other deductions** | |
| | **A** Cash contributions (50%) | |
| | **B** Cash contributions (30%) | |
| | **C** Noncash contributions (50%) | |
| | **D** Noncash contributions (30%) | |
| | **E** Capital gain property to a 50% organization (30%) | See the Shareholder's Instructions |
| | **F** Capital gain property (20%) | |
| | **G** Contributions (100%) | |
| | **H** Investment interest expense | Form 4952, line 1 |
| | **I** Deductions—royalty income | Schedule E, line 19 |
| | **J** Section 59(e)(2) expenditures | See the Shareholder's Instructions |
| | **K** Deductions—portfolio (2% floor) | Schedule A, line 23 |
| | **L** Deductions—portfolio (other) | Schedule A, line 28 |
| | **M** Preproductive period expenses | See the Shareholder's Instructions |
| | **N** Commercial revitalization deduction from rental real estate activities | See Form 8582 instructions |
| | **O** Reforestation expense deduction | See the Shareholder's Instructions |
| | **P** Domestic production activities information | See Form 8903 instructions |
| | **Q** Qualified production activities income | Form 8903, line 7b |
| | **R** Employer's Form W-2 wages | Form 8903, line 17 |
| | **S** Other deductions | See the Shareholder's Instructions |
| **13.** | **Credits** | |
| | **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| | **B** Low-income housing credit (other) from pre-2008 buildings | |
| | **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| | **D** Low-income housing credit (other) from post-2007 buildings | See the Shareholder's Instructions |
| | **E** Qualified rehabilitation expenditures (rental real estate) | |
| | **F** Other rental real estate credits | |
| | **G** Other rental credits | |
| | **H** Undistributed capital gains credit | Form 1040, line 73, box a |
| | **I** Biofuel producer credit | |
| | **J** Work opportunity credit | |
| | **K** Disabled access credit | |
| | **L** Empowerment zone employment credit | See the Shareholder's Instructions |
| | **M** Credit for increasing research activities | |

| | | |
|---|---|---|
| | *Code* | *Report on* |
| | **N** Credit for employer social security and Medicare taxes | |
| | **O** Backup withholding | See the Shareholder's Instructions |
| | **P** Other credits | |
| **14.** | **Foreign transactions** | |
| | **A** Name of country or U.S. possession | |
| | **B** Gross income from all sources | Form 1116, Part I |
| | **C** Gross income sourced at shareholder level | |
| | *Foreign gross income sourced at corporate level* | |
| | **D** Passive category | |
| | **E** General category | Form 1116, Part I |
| | **F** Other | |
| | *Deductions allocated and apportioned at shareholder level* | |
| | **G** Interest expense | Form 1116, Part I |
| | **H** Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at corporate level to foreign source income* | |
| | **I** Passive category | |
| | **J** General category | Form 1116, Part I |
| | **K** Other | |
| | *Other information* | |
| | **L** Total foreign taxes paid | Form 1116, Part II |
| | **M** Total foreign taxes accrued | Form 1116, Part II |
| | **N** Reduction in taxes available for credit | Form 1116, line 12 |
| | **O** Foreign trading gross receipts | Form 8873 |
| | **P** Extraterritorial income exclusion | Form 8873 |
| | **Q** Other foreign transactions | See the Shareholder's Instructions |
| **15.** | **Alternative minimum tax (AMT) items** | |
| | **A** Post-1986 depreciation adjustment | |
| | **B** Adjusted gain or loss | |
| | **C** Depletion (other than oil & gas) | See the Shareholder's Instructions and the Instructions for Form 6251 |
| | **D** Oil, gas, & geothermal—gross income | |
| | **E** Oil, gas, & geothermal—deductions | |
| | **F** Other AMT items | |
| **16.** | **Items affecting shareholder basis** | |
| | **A** Tax-exempt interest income | Form 1040, line 8b |
| | **B** Other tax-exempt income | |
| | **C** Nondeductible expenses | |
| | **D** Distributions | See the Shareholder's Instructions |
| | **E** Repayment of loans from shareholders | |
| **17.** | **Other information** | |
| | **A** Investment income | Form 4952, line 4a |
| | **B** Investment expenses | Form 4952, line 5 |
| | **C** Qualified rehabilitation expenditures (other than rental real estate) | See the Shareholder's Instructions |
| | **D** Basis of energy property | See the Shareholder's Instructions |
| | **E** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | **F** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | **G** Recapture of investment credit | See Form 4255 |
| | **H** Recapture of other credits | See the Shareholder's Instructions |
| | **I** Look-back interest—completed long-term contracts | See Form 8697 |
| | **J** Look-back interest—income forecast method | See Form 8866 |
| | **K** Dispositions of property with section 179 deductions | |
| | **L** Recapture of section 179 deduction | |
| | **M** Section 453(l)(3) information | |
| | **N** Section 453A(c) information | |
| | **O** Section 1260(b) information | |
| | **P** Interest allocable to production expenditures | See the Shareholder's Instructions |
| | **Q** CCF nonqualified withdrawals | |
| | **R** Depletion information—oil and gas | |
| | **S** Reserved | |
| | **T** Section 108(i) information | |
| | **U** Net investment income | |
| | **V** Other information | |

**Shareholder's Basis Statement**
Keep for your records

**2017**

| | | | |
|---|---|---|---|
| Shareholder Number: ▓▓▓▓▓ | Tin: | Tax year ending: 2017 | Ownership % 20.0000 |

Name of Shareholder: ADAM NEWTON

Name of S Corporation:   PLAYERS DUGOUT INC | EIN ▓▓▓▓▓

Preparer's Initials and Date: _____     Reviewer's Initials and Date: _____

| | Explanation of Adjustment | Stock Basis | Debt Basis |
|---|---|---|---|
| 1. | Balances-beginning of year | $ _____ | $ _____ |
| 2. | Adjustment for: | | |
| | Contributions to capital/stock purchases | _____ | |
| | New loans to corporation | | _____ |
| | Repayment of debt principal | | ( _____ ) |
| | Adjustment for income and gain items (from Schedule K-1): | | |
| | Nonseparately stated income | $ _____ | |
| | Separately stated income: | | |
| | Interest, dividends, and royalties | _____ | |
| | Capital gain | _____ | |
| | Section 1231 gain | _____ | |
| | Other portfolio income | _____ | |
| | Tax-exempt income | _____ | |
| | Other: _____ | _____ | |
| | Increase for depletion adjustment | _____ | |
| | Increase for business credits | _____ | |
| 3. | Total adjustment for income and gain items | _____ | |
| 4. | Nondividend distributions (from Schedule K-1, line 16, code D) | ( _____ ) | |
| 5. | Adjustment for loss and deduction items: | | |
| | Prior years' loss carryover | ( _____ ) | |
| | Nonseparately stated loss (from Schedule K-1) | ( 6461 ) | |
| | Separately stated losses and deductions (from Schedule K-1): | | |
| | Capital loss | ( _____ ) | |
| | Section 1231 loss | ( _____ ) | |
| | Charitable contributions | ( _____ ) | |
| | Section 179 deductions | ( _____ ) | |
| | Deductions related to portfolio income | ( _____ ) | |
| | Deductions related to tax-exempt income | ( _____ ) | |
| | Other: _____ | ( _____ ) | |
| | Nondeductible expenses | ( 187 ) | |
| | Decrease for depletion adjustment | ( _____ ) | |
| | Decrease for business credits | ( _____ ) | |
| 6. | Total loss and deduction items | ( 6648 ) | |
| 7. | Net increase/decrease | -6648 | |
| 8. | Increase by net increase | | |
| 9. | Increase by income and gain items | _____ | XXXXXXXXX |
| 10. | Subtotals | | |
| 11. | Decrease by distributions | ( _____ ) | XXXXXXXXX |
| 12. | Subtotals | _____ | |
| 13. | Decrease by loss and deduction items | ( _____ ) | ( _____ ) |
| 14. | Subtotals | _____ | _____ |
| 15. | Adjustment for: | | |
| | Sale or other disposition of stock | ( _____ ) | |
| | Repayment of debt principal | | ( _____ ) |
| 16. | Balances-end of year (not less than zero) | $ _____ | $ _____ |
| 17. | Loss carryover to following year | $ 6648 | |

QNA

**Shareholder's Basis Statement**

Keep for your records

**2017**

| | | |
|---|---|---|
| Shareholder Number: ████ | Tin: | Tax year ending: 2017 | Ownership % 55.0000 |

Name of Shareholder:   JOSEPH J NEWTON JR

Name of S Corporation:   PLAYERS DUGOUT INC         **EIN** ████

Preparer's Initials and Date: _____   Reviewer's Initials and Date: _____

| | Explanation of Adjustment | Stock Basis | Debt Basis |
|---|---|---|---|
| 1. | Balances-beginning of year | $ _____ | $ _____ |
| 2. | Adjustment for: | | |
| | Contributions to capital/stock purchases | _____ | |
| | New loans to corporation | | _____ |
| | Repayment of debt principal | | ( _____ ) |
| | Adjustment for income and gain items (from Schedule K-1): | | |
| | Nonseparately stated income | $ _____ | |
| | Separately stated income: | | |
| | Interest, dividends, and royalties | _____ | |
| | Capital gain | _____ | |
| | Section 1231 gain | _____ | |
| | Other portfolio income | _____ | |
| | Tax-exempt income | _____ | |
| | Other: _____ | _____ | |
| | Increase for depletion adjustment | _____ | |
| | Increase for business credits | _____ | |
| 3. | Total adjustment for income and gain items | _____ | |
| 4. | Nondividend distributions (from Schedule K-1, line 16, code D) | ( _____ ) | |
| 5. | Adjustment for loss and deduction items: | | |
| | Prior years' loss carryover | ( _____ ) | |
| | Nonseparately stated loss (from Schedule K-1) | ( 17769 ) | |
| | Separately stated losses and deductions (from Schedule K-1): | | |
| | Capital loss | ( _____ ) | |
| | Section 1231 loss | ( _____ ) | |
| | Charitable contributions | ( _____ ) | |
| | Section 179 deductions | ( _____ ) | |
| | Deductions related to portfolio income | ( _____ ) | |
| | Deductions related to tax-exempt income | ( _____ ) | |
| | Other: _____ | ( _____ ) | |
| | Nondeductible expenses | ( 516 ) | |
| | Decrease for depletion adjustment | ( _____ ) | |
| | Decrease for business credits | ( _____ ) | |
| 6. | Total loss and deduction items | ( 18285 ) | |
| 7. | Net increase/decrease | -18285 | |
| 8. | Increase by net increase | | |
| 9. | Increase by income and gain items | _____ | XXXXXXXXX |
| 10. | Subtotals | _____ | |
| 11. | Decrease by distributions | ( _____ ) | XXXXXXXXX |
| 12. | Subtotals | _____ | |
| 13. | Decrease by loss and deduction items | ( _____ ) | ( _____ ) |
| 14. | Subtotals | _____ | _____ |
| 15. | Adjustment for: | | |
| | Sale or other disposition of stock | ( _____ ) | |
| | Repayment of debt principal | | ( _____ ) |
| 16. | Balances-end of year (not less than zero) | $ _____ | $ _____ |
| 17. | Loss carryover to following year | $ 18285 | |

QNA

**Shareholder's Basis Statement**
Keep for your records

**2017**

| | | | |
|---|---|---|---|
| Shareholder Number: ▉ | Tin: | Tax year ending: 2017 | Ownership % 25.0000 |
| Name of Shareholder: JOSEPH A NEWTON | | | |
| Name of S Corporation:   PLAYERS DUGOUT INC | | EIN ▉ | |

Preparer's Initials and Date: _____     Reviewer's Initials and Date: _____

| | Explanation of Adjustment | Stock Basis | Debt Basis |
|---|---|---|---|
| 1. | Balances-beginning of year | $ _____ | $ _____ |
| 2. | Adjustment for: | | |
| | Contributions to capital/stock purchases | _____ | |
| | New loans to corporation | | 50000 |
| | Repayment of debt principal | | ( _____ ) |
| | Adjustment for income and gain items (from Schedule K-1): | | |
| | Nonseparately stated income | $ _____ | |
| | Separately stated income: | | |
| | Interest, dividends, and royalties | _____ | |
| | Capital gain | _____ | |
| | Section 1231 gain | _____ | |
| | Other portfolio income | _____ | |
| | Tax-exempt income | _____ | |
| | Other: _____ | _____ | |
| | Increase for depletion adjustment | _____ | |
| | Increase for business credits | _____ | |
| 3. | Total adjustment for income and gain items | _____ | |
| 4. | Nondividend distributions (from Schedule K-1, line 16, code D) | ( _____ ) | |
| 5. | Adjustment for loss and deduction items: | | |
| | Prior years' loss carryover | ( _____ ) | |
| | Nonseparately stated loss (from Schedule K-1) | ( 8077 ) | |
| | Separately stated losses and deductions (from Schedule K-1): | | |
| | Capital loss | ( _____ ) | |
| | Section 1231 loss | ( _____ ) | |
| | Charitable contributions | ( _____ ) | |
| | Section 179 deductions | ( _____ ) | |
| | Deductions related to portfolio income | ( _____ ) | |
| | Deductions related to tax-exempt income | ( _____ ) | |
| | Other: _____ | ( _____ ) | |
| | Nondeductible expenses | ( 234 ) | |
| | Decrease for depletion adjustment | ( _____ ) | |
| | Decrease for business credits | ( _____ ) | |
| 6. | Total loss and deduction items | ( 8311 ) | |
| 7. | Net increase/decrease | −8311 | |
| 8. | Increase by net increase | | |
| 9. | Increase by income and gain items | _____ | XXXXXXXXX |
| 10. | Subtotals | | 50000 |
| 11. | Decrease by distributions | ( _____ ) | XXXXXXXXX |
| 12. | Subtotals | | 50000 |
| 13. | Decrease by loss and deduction items | ( _____ ) | ( 8311 ) |
| 14. | Subtotals | | 41689 |
| 15. | Adjustment for: | | |
| | Sale or other disposition of stock | ( _____ ) | |
| | Repayment of debt principal | | ( _____ ) |
| 16. | Balances-end of year (not less than zero) | $ _____ | $ 41689 |
| 17. | Loss carryover to following year | $ _____ | |

QNA

111

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2017**

Attachment
Sequence No. **179**

Name(s) shown on return
PLAYERS DUGOUT INC

Business or activity to which this form relates
S-CORPORATION

**S  1**

Identifying number

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . | **16** | |

| Part III | MACRS Depreciation (Don't include listed property.) (See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 . . . . . . | **17** | 1781 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . ▶ ☐ | | |

**Section B—Assets Placed in Service During 2017 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1781 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

QNA

Form **4562** (2017)

PLAYERS DUGOUT INC

Form 4562 (2017)                                                                                                         Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2017 tax year (see instructions): | | | | | |
| SOFTWARE | 06/30/17 | 30952 | | 5 | 3611 |
| | | | | | |
| 43 Amortization of costs that began before your 2017 tax year . . . . . . . . . . **43** | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . **44** | | | | | 3611 |

QNA                                                                                                          Form **4562** (2017)

1120S SUPPORTING STATEMENTS FOR █████████

PLAYERS DUGOUT INC
████████████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule of Other Deductions:

| Description | Amount |
|---|---|
| AUTO EXPENSE | 3319 |
| SOFTWARE SUPPORT EXPENSE | 1000 |
| VELOCITY PER PROGRAM PMTS | 9156 |
| SUPPLIES | 6250 |
| WEB HOSTING EXPENSE | 920 |
| CREDIT CARD PROCESSING FEE | 3276 |
| ACCOUNTING | 2510 |
| CLEANING & JANITORIAL EXPENSE | 493 |
| INSURANCE PREMIUMS | 13066 |
| OFFICE SUPPLIES | 5135 |
| POSTAGE | 4495 |
| TRAVEL | 1179 |
| UTILITIES | 13828 |
| BANK CHARGES | 432 |
| CAMP EXPENSE | 2751 |
| GROUP LESSONS | 3344 |
| SMALL EQUIPMENT | 472 |
| LEGAL AND PROFESSIONAL FEES | 971 |
| MEALS AND ENTERTAINMENT | 289 |
| AMORTIZATION | 3611 |
| | ----------- |
| | 76497 |


**** Schedule L - Other Current Assets:

| Description | Ending |
|---|---|
| EQUIPMENT NOT PLACED IN SERVICE | 37415 |
| | ----------- |
| | 37415 |


**** Schedule L - Other Assets:

| Description | Ending |
|---|---|
| DEPOSITS | 7690 |
| | ----------- |
| | 7690 |


**** Schedule L - Other Current Liabilities:

| Description | Ending |
|---|---|
| PAYROLL LIABILITIES | 750 |
| DISCOVER | 5445 |
| | ----------- |
| | 6195 |

1120S SUPPORTING STATEMENTS FOR ██████

PLAYERS DUGOUT INC
████████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule L - Other Liabilities:

| Description | Ending |
|---|---|
| LEASE DEPOSIT FROM ETOWN GYMNASTICS | 5000 |
| | ----------- |
| | 5000 |


**** Schedule M-1 - Expenses Recorded on Books:

| Description | Amount |
|---|---|
| NONDEDUCTIBLE EXPENSES | 3244 |
| | ----------- |
| | 3244 |


**** Schedule M-1 - Income Recorded on Books:

| Description | Amount |
|---|---|
| ROUNDING DIFF | 1 |
| | ----------- |
| | 1 |


**** Schedule M-2 - Other Additions - Column A:

| Description | Amount |
|---|---|
| ROUNDING DIFF | 1 |
| | ----------- |
| | 1 |


**** Schedule M-2 - Other Reductions - Column A:

| Description | Amount |
|---|---|
| NONDEDUCTIBLE EXPENSES | 3244 |
| NONDEDUCTIBLE MEALS | 289 |
| | ----------- |
| | 3533 |

PLAYERS DUGOUT INC
████████████
PO BOX 406
ELIZABETHTOWN, KY 42702


**** Schedule of Deductions - Rents:

| Description | Amount |
|---|---|
| BUILDING | 60000 |
| VEHICLE LEASE | 5427 |
| | ----------- |
| | 65427 |


**** Schedule of Deductions - Taxes and Licenses:

| Description | Amount |
|---|---|
| LICENSE AND FEES EXPENSE | 70 |
| KY INCOME TAX | 175 |
| PAYROLL TAXES | 8206 |
| PROPERTY TAX | 827 |
| | ----------- |
| | 9278 |

STATEMENT OF DEPRECIATION FOR: ██████████   SCHEDULE: S-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec | ADS Deprec | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | 3633 | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | 1500 | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | 2980 | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | 682 | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | 557 | MACRS | 7.0 | 25 | 25 | |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | 707 | MACRS | 7.0 | 31 | 31 | |
| CUB VADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | 5363 | MACRS | 7.0 | 376 | 376 | |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | | | 10595 | 10595 | MACRS | 5.0 | | | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | 2198 | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | 14689 | MACRS | 5.0 | 1349 | | 675 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | 11565 | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | 772 | SL | 5.0 | | | |
| TOTALS: | | 111797 | 20285 | | 91512 | 108953 | | | 1781 | 432 | 675 |

STATEMENT OF AMORTIZATION FOR: ███████████     SCHEDULE: S-1

| Description of Costs | Date Amortization Begins | Amortizable Amount | Accumulated | Code Section | Amortization Period | Amortization This Year | Amortization Next Year |
|---|---|---|---|---|---|---|---|
| SOFTWARE | 06/30/17 | 30952 | | | 5.0 | 3611 | 6190 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| TOTALS: | | 30952 | | | | 3611 | 6190 |

QNA

STATEMENT OF STATE DEPRECIATION FOR: ▮▮▮▮▮▮▮   SCHEDULE: S-1

| Description of Property | Date Acquired | Cost or other Basis | Sec 179 | Bonus Deprec | Basis | Accum Deprec | Method Used | Life or Rate | Deprec | ADS Deprec | Next Year's Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DESK 1 | 11/09/99 | 283 | | | 283 | 283 | MACRS | 5.0 | | | |
| SWIVEL CHAIR 2 | 11/09/99 | 107 | | | 107 | 107 | MACRS | 5.0 | | | |
| REFRIGERATOR | 11/15/99 | 423 | | | 423 | 423 | MACRS | 5.0 | | | |
| OUTSIDE P O SIGN | 11/15/99 | 3000 | | | 3000 | 3000 | MACRS | 5.0 | | | |
| RCA 19 IN TV VCR | 11/15/99 | 211 | | | 211 | 211 | MACRS | 3.0 | | | |
| RCA 19 IN TV 1 | 11/15/99 | 147 | | | 147 | 147 | MACRS | 3.0 | | | |
| TOKEN MACHINE | 11/16/99 | 1266 | | | 1266 | 1266 | MACRS | 5.0 | | | |
| CAGES NETS FUNCTIO | 11/25/99 | 47836 | | | 47836 | 47836 | MACRS | 5.0 | | | |
| CASH REGISTER | 11/29/99 | 439 | | | 439 | 439 | MACRS | 5.0 | | | |
| COMPUTER IBM DIREC | 09/30/02 | 3633 | | | 3633 | | MACRS | 5.0 | | | |
| RICHO OFFICE COPIE | 01/16/04 | 1500 | 750 | | 750 | | MACRS | 5.0 | | | |
| PORTABLE CABINETS | 03/24/06 | 2980 | | | 2980 | | MACRS | 7.0 | | | |
| EQUIPMENT | 11/13/06 | 682 | | | 682 | | MACRS | 5.0 | | | |
| UMBRELLA TABLES CH | 05/01/10 | 582 | | | 582 | 71 | MACRS | 7.0 | 36 | | |
| TABLE CHAIRS W UMB | 06/10/10 | 738 | | | 738 | 90 | MACRS | 7.0 | 45 | | |
| CUB VADET FOR FIEL | 12/15/10 | 6126 | | | 6126 | 750 | MACRS | 7.0 | 376 | | |
| 2010 MERCURY MILAN | 11/29/11 | 10595 | | | 10595 | 10595 | MACRS | 5.0 | | | |
| DELL COMPUTERS | 01/08/13 | 2198 | 2198 | | | | MACRS | 5.0 | | | |
| F150 2002 | 06/20/13 | 16714 | 5000 | | 11714 | 1349 | MACRS | 5.0 | 1349 | | 675 |
| XMARK LAWN MOWER | 10/08/13 | 11565 | 11565 | | | | MACRS | 7.0 | | | |
| TVS | 09/25/15 | 772 | 772 | | | | SL | 5.0 | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| TOTALS: | | 111797 | 20285 | | 91512 | 66567 | | | 1806 | | 675 |

QNA

119

STATEMENT OF STATE AMORTIZATION FOR: ███████ SCHEDULE: S-1

| Description of Costs | Date Amortization Begins | Amortizable Amount | Accumulated | Code Section | Amortization Period | Amortization This Year | Amortization Next Year |
|---|---|---|---|---|---|---|---|
| SOFTWARE | 06/30/17 | 30952 | | | 5.0 | 3611 | 6190 |
| TOTALS: | | 30952 | | | | 3611 | 6190 |

QNA

120

Form **7004**
(Rev. December 2017)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | PLAYERS DUGOUT INC | ▉▉▉▉▉▉▉▉ |

Number, street, and room or suite no. (If P.O. box, see instructions.)

PO BOX 406

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

ELIZABETHTOWN, KY 42702

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**   **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1**   Enter the form code for the return listed below that this application is for   . . . . . . . . . . .   | 2 | 5 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-PC | 21 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-POL | 22 |
| Form 1041 (trust) | 05 | Form 1120-REIT | 23 |
| Form 1041-N | 06 | Form 1120-RIC | 24 |
| Form 1041-QFT | 07 | Form 1120S | 25 |
| Form 1042 | 08 | Form 1120-SF | 26 |
| Form 1065 | 09 | Form 3520-A | 27 |
| Form 1065-B | 10 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |

**Part II**   **All Filers Must Complete This Part**

**2**   If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**3**   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4**   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . ▶ ☐

**5a**   The application is for calendar year 2017, or tax year beginning _____, 20____, and ending _____, 20____

**b**   **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions—attach explanation)

| | | | | |
|---|---|---|---|---|
| **6** | Tentative total tax   . . . . . . . . . . | **6** | | |
| **7** | **Total** payments and credits (see instructions) . . . . . . . . | **7** | | |
| **8** | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . . . | **8** | | |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.          Form **7004** (Rev. 12-2017)

QNA

FORM **8879(C)-K**

Commonwealth of Kentucky
Department of Revenue

**Kentucky Corporation or Pass-through Entity Tax Return
Declaration For Electronic Filing**

**2017**

 

## RETAIN FOR YOUR RECORDS
## DO NOT MAIL THIS FORM

➤ **See instructions.**

Submission ID#_____

| Name of Entity | Federal Identification Number | Kentucky Corporation/LLET Account Number |
|---|---|---|
| PLAYERS DUGOUT INC | ███████ - █████████ | ██████████ |

| Address (Number, Street and Room or Suite No.) | City, State and ZIP Code |
|---|---|
| PO BOX 406 | ELIZABETHTOWN KY 42702 |

**PART I - Please check the appropriate box indicating which tax return is being electronically filed:** ☐ 720 ☒ 720S ☐ 725 ☐ 765 ☐ 765-GP

**Section A - Tax return information for form 720**

| | | | | LLET | | Corporate Income | |
|---|---|---|---|---|---|---|---|
| 1. Kentucky taxable income | Part III, line 25 | 1 | | $0 | 00 | | 00 |
| 2. Total tax liability | Part I, line 16 and Part II, line 15 | 2 | | | 00 | | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | | 00 | | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | | 00 | | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | | 00 | | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | | 00 | | 00 |

**Section B - Tax return information for form 720S**

| | | | | LLET | | Corporate Income | |
|---|---|---|---|---|---|---|---|
| 1. Kentucky ordinary income (loss) | Part III, line 10 | 1 | | $0 | 00 | -32332 | 00 |
| 2. Total tax liability | Part I, line 15 and Part II, line 11 | 2 | | | 00 | | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | | 00 | | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | | 00 | | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | | 00 | | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | | 00 | | 00 |

**Section C - Tax return information for form 725 or 725-EZ**

| | | | | LLET | | Income | |
|---|---|---|---|---|---|---|---|
| 1. Total net distributive income | 725, Part I, line 11 | 1 | | $0 | 00 | | 00 |
| 2. Total tax liability | 725, Part II, line 14 or 725-EZ, Part II, line 1 | 2 | | | 00 | $0 | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | | 00 | $0 | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | | 00 | $0 | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | | 00 | $0 | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | | 00 | $0 | 00 |

**Section D - Tax return information for form 765**

| | | | | LLET | | Income | |
|---|---|---|---|---|---|---|---|
| 1. Kentucky ordinary income (loss) | Part I, line 10 | 1 | | $0 | 00 | | 00 |
| 2. Total tax liability | Part II, line 14 | 2 | | | 00 | $0 | 00 |
| 3. Interest | Total of Interest in Tax Payment Summary | 3 | | | 00 | $0 | 00 |
| 4. Penalty | Total of Penalty in Tax Payment Summary | 4 | | | 00 | $0 | 00 |
| 5. Subtotal | Add lines 2 through 4 | 5 | | | 00 | $0 | 00 |
| 6. Tax due | Total Payment in Tax Payment Summary | 6 | | | 00 | $0 | 00 |

**Section E - Tax return information for form 765-GP**

| | | | | LLET | | Income | |
|---|---|---|---|---|---|---|---|
| 1. Federal ordinary income (loss) | Part I, line 1 | 1 | | $0 | 00 | | 00 |
| 2. Kentucky ordinary income (loss) | Part I, line 11 | 2 | | $0 | 00 | | 00 |

## RETAIN FOR YOUR RECORDS — DO NOT MAIL THIS FORM

**PART II - Direct Debit of Tax Amount Due (See Instructions)**     *Not available for form 765-GP*

1. Routing transit number (RTN)    [ ][ ][ ][ ][ ][ ][ ][ ][ ]    The first two numbers of the RTN must be 01 through 12 or 21 through 32.

2. Depositor account number (DAN)    [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

3. Type of account:  ☐ Savings  ☐ Checking

4. Debit amount _____

5. In order to comply with electronic banking regulations, please answer the following question.
   a. Direct Debit—Will these funds come from an account located outside of the United States?    Yes ☐    No ☒

1038
41A720-S8

Page 1

| FORM 8879(C)-K (2017) | | Page 2 |
|---|---|---|

---

**PART III - Declaration of Authorized Representative of Entity (Sign only after Parts I and II are completed.)**

☐ I authorize the Kentucky Department of Revenue and its designated Financial Agent to initiate an ACH electronic funds withdrawal entry to the financial institution account indicated above for payment of the state taxes owed on this return. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

If this is a balance due return, I understand that if the Department of Revenue does not receive the full and timely payment of the tax liability, the entity will remain liable for the tax liability and all applicable interest and penalties.

I, the undersigned, declare under the penalties of perjury, that I am an officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership and that I have examined a copy of the corporation's, limited liability pass-through entity's, or general partnership's electronic tax return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true correct and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the Form 720, 720S, 725, 765, or 765-GP electronic tax return.

Signature of Authorized Representative _____ Date _04/25/2018_

Type or Print the Name and Title
of the Authorized Representative Signing this Document _JOSEPH NEWTON_

---

**PART IV - Declaration and Signature of Electronic Return Originator (ERO) and Paid Preparer**

I, the undersigned, declare that I have reviewed the above tax return and that the entries on Part I above are correct and complete. If I am only the ERO, I am not responsible for reviewing the tax return and only declare that this tax return accurately reflects the data on the tax return. The corporate officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership will have signed this form before I submit the tax return. I will give the corporate officer of the above corporation, partner or member of the above limited liability pass-through entity, or partner of the above general partnership all forms, including accompanying schedules and statements, filed with the Kentucky Department of Revenue. If I am also the paid preparer, I declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete.

Check ☐ if also a paid preparer.

ERO's signature _____ Date _04/25/2018_  I.D. Number of ERO _P00568423_

Firm's name (or your
name if self-employed) _ACCOUNTING AND TAX PROFESSIONALS_  FEIN _47-4358329_

Address _790 N DIXIE AVE SUITE 400 ELIZABETHTOWN KY_ ZIP Code _42701_

---

I, the undersigned, declare under the penalties of perjury that I have examined this tax return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete.

Preparer's signature _____ Date _____ I.D. Number of Preparer _____

Firm's name (or your
name if self-employed) _____ FEIN _____

Address _____ ZIP Code _____

**FORM 720S**

Commonwealth of Kentucky
Department of Revenue

**KENTUCKY S CORPORATION
INCOME TAX AND LLET RETURN**

**2017**

➤ **See instructions.**

**Taxable period beginning** _01/01_ , 201 _7_ , **and ending** _12/31_ , 201 _7_ .

**A** LLET Exemption Code Enter Code

**B** Income Tax Exemption Code Enter Code

**C** Number of Shareholders (Attach K-1s) _____

Number of QSSSs Included in This Return (Attach Schedule) _____

**D** Federal Identification Number _____ - _____

Name of S Corporation    ☐ Change of Name

PLAYERS DUGOUT INC

Number and Street

PO BOX 406

| City | State | ZIP Code | Telephone Number |
|------|-------|----------|------------------|
| ELIZABETHTOWN | KY | 42702 | 270-765-7478 |

**E** Kentucky Corporation/LLET Account Number (**Required**)

**Taxable Year Ending**
_1_ _2_ / _1_ _7_

State and Date of Incorporation
KY 05/03/1999

Principal Business Activity in KY
BASEBALL SOFTBA

NAICS Code Number in KY
(See www.census.gov)

**F** Check if applicable:
☐ Qualified investment pass-through entity
☐ Initial return
☐ Change of accounting period
☐ LLC

☐ Final return *(Complete Part IV)*
☐ Short-period return *(Complete Part IV)*
☐ Amended return *(Complete Part V)*

## PART I—LLET COMPUTATION

| | | |
|---|---|---|
| 1. Schedule L, Section D, line 1 (Page 6).. | 1 | 175 00 |
| 2. Tax credit recapture ........................... | 2 | 00 |
| 3. Total (add lines 1 and 2)...................... | 3 | 175 00 |
| 4. Nonrefundable LLET credit from Kentucky Schedule(s) K-1 ................ | 4 | 00 |
| 5. Nonrefundable tax credits (attach Schedule TCS)..................... | 5 | 00 |
| 6. **LLET liability** (greater of line 3 less lines 4 and 5 or $175 minimum) .. | 6 | 175 00 |
| 7. Estimated tax payments ☐ Check if Form 2220-K attached ..... | 7 | 175 00 |
| 8. Certified rehabilitation tax credit ........ | 8 | 00 |
| 9. Film industry tax credit....................... | 9 | 00 |
| 10. Extension payment ............................ | 10 | 00 |
| 11. Prior year's tax credit ....................... | 11 | 00 |
| 12. Income tax overpayment from Part II, line 13 ..................................... | 12 | 00 |
| 13. LLET paid on original return .............. | 13 | 00 |
| 14. LLET overpayment on original return................................................. | 14 | 00 |
| 15. **LLET due** (lines 6 and 14 less line 7 through 13) .................................... | 15 | 00 |
| 16. **LLET overpayment** (lines 7 through 13 less lines 6 and 14) ......... | 16 | 00 |
| 17. Credited to 2017 income tax............... | 17 | 00 |
| 18. Credited to 2017 interest.................... | 18 | 00 |
| 19. Credited to 2017 penalty .................... | 19 | 00 |
| 20. Credited to 2018 LLET ....................... | 20 | 00 |
| 21. **Amount to be refunded** .................... | 21 | 00 |

## PART II—INCOME TAX COMPUTATION

| | | |
|---|---|---|
| 1. Excess net passive income tax............ | 1 | 00 |
| 2. Built-in gains tax ................................ | 2 | 00 |
| 3. Tax installment on LIFO recapture ...... | 3 | 00 |
| 4. **Total** (add lines 1 through 3)................ | 4 | 00 |
| 5. Estimated tax payments .................... | 5 | 00 |
| 6. Extension payment ............................ | 6 | 00 |
| 7. Prior year's tax credit ........................ | 7 | 00 |
| 8. LLET overpayment from Part I, line 17 ................................................. | 8 | 00 |
| 9. Income tax paid on original return ..... | 9 | 00 |
| 10. Income tax overpayment on original return ................................................ | 10 | 00 |
| 11. **Income tax due** (lines 4 and 10 less lines 5 through 9)............................. | 11 | 00 |
| 12. **Income tax overpayment** (lines 5 through 9 less lines 4 and 10)............. | 12 | 00 |
| 13. Credited to 2017 LLET ........................ | 13 | 00 |
| 14. Credited to 2017 interest.................... | 14 | 00 |
| 15. Credited to 2017 penalty .................... | 15 | 00 |
| 16. Credited to 2018 corporation income tax.. | 16 | 00 |
| 17. **Amount to be refunded** .................... | 17 | 00 |

**TAX PAYMENT SUMMARY** (Round to nearest dollar)

**LLET**

| | |
|---|---|
| 1. LLET due (Part I, Line 15) | $_____ .00 |
| 2. Interest | $_____ .00 |
| 3. Penalty | $_____ .00 |
| 4. Subtotal | $_____ .00 |

**INCOME**

| | |
|---|---|
| 1. Income tax due (Part II, Line 11) | $_____ .00 |
| 2. Interest | $_____ .00 |
| 3. Penalty | $_____ .00 |
| 4. Subtotal | $_____ .00 |

**TOTAL PAYMENT** (Add Subtotals)................➤ $_____ .00

**OFFICIAL USE ONLY**

P W 2 0 4

V A L #

FORM 720S (2017)

## PART III—ORDINARY INCOME (LOSS) COMPUTATION

| | | |
|---|---|---|
| 1. Federal ordinary income (loss) (see instructions) ............................................................................ | 1 | −32307 00 |
| **ADDITIONS** | | |
| 2. State taxes based on net/gross income ............................................................................................. | 2 | 00 |
| 3. Federal depreciation (do not include IRC §179 expense deduction) .................................................. | 3 | 00 |
| 4. Related party expenses (attach Schedule RPC) ................................................................................. | 4 | 00 |
| 5. Other (attach Schedule O-PTE) ......................................................................................................... | 5 | 00 |
| 6. Total (add lines 1 through 5) .............................................................................................................. | 6 | −32307 00 |
| **SUBTRACTIONS** | | |
| 7. Federal work opportunity credit......................................................................................................... | 7 | 00 |
| 8. Kentucky depreciation (do not include IRC §179 expense deduction) .............................................. | 8 | 25 00 |
| 9. Other (attach Schedule O-PTE) ......................................................................................................... | 9 | 00 |
| 10. **Kentucky ordinary income (loss)** (line 6 less lines 7 through 9) ....................................................... | 10 | −32332 00 |

## PART IV—EXPLANATION OF FINAL RETURN AND/OR SHORT–PERIOD RETURN

- ☐ Ceased operations in Kentucky
- ☐ Change of ownership
- ☐ Successor to previous business
- ☐ Change in filing status
- ☐ Merger
- ☐ Other _____

## PART V—EXPLANATION OF AMENDED RETURN CHANGES

### OFFICER INFORMATION

Attach a schedule listing the name, home address, and Social Security number of the vice president, secretary, and treasurer.

Has the attached officer information changed from the last return filed?   ☐ Yes   ☒ No

President's Name   JOSEPH A NEWTON

President's Home Address   3867 MUNFORDVILLE RD
SONORA, KY 42776

President's Social Security Number   ████████

Date Became President   0 4 / 3 0 / 1 9 9 9

---

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | |
|---|---|
| Signature of Officer | Date |
| Name of Officer   JOSEPH NEWTON | Title |

**Paid Preparer Use**

| | |
|---|---|
| Signature of Preparer | Date |
| Name of Preparer or Firm   ACCOUNTING AND TAX PROFESSIONAL | ID Number   P00568423 |
| Email and/or Telephone No.   TAXPRO@BBTEL.COM   (270) 982-5200 | May the DOR discuss this return with this preparer?   ☒ Yes   ☐ No |

---

| **Enclose** | Include federal Form 1120S with all supporting schedules and statements. | **Refund or No Payment** | **Kentucky Department of Revenue** P. O. Box 856905 Louisville, KY 40285-6905 |
|---|---|---|---|
| **Payment** | Check Payable: **Kentucky State Treasurer** E-Pay Options: **www.revenue.ky.gov** | **With Payment** | **Kentucky Department of Revenue** P. O. Box 856910 Louisville, KY 40285-6910 |

41A720S 1038

125

**FORM 720S (2017)**



Page 3 of 6

## SCHEDULE Q— KENTUCKY S CORPORATION QUESTIONNAIRE

**IMPORTANT:** Questions 3—12 must be completed by all S corporations. If this is the S corporation's initial return or if the S corporation did not file a return under the same name and same federal I.D. number for the preceding year, questions 1 and 2 must be answered. **Failure to do so may result in a request for a delinquent return.**

1. Indicate whether: (a) ☐ new business; (b) ☐ successor to previously existing business which was organized as: (1) ☐ corporation; (2) ☐ partnership; (3) ☐ sole proprietorship; or (4) ☐ other _____

   If successor to previously existing business, give name, address and federal I.D. number of the previous business organization.

   _____
   _____
   _____

2. If a foreign S corporation, enter the date qualified to do business in Kentucky. __ __ / __ __ / __ __

3. List the following **Kentucky** account numbers. Enter N/A for any number not applicable.

   KY Secretary of State Organization 0473532 _____
   Nonresident Income Tax Withholding _____
   Employer Withholding 202344 _____
   Sales and Use Tax Permit _____
   Consumer Use Tax _____
   Unemployment Insurance _____
   Coal Severance and/or Processing Tax _____

4. The S corporation's books are in care of: (name and address)

   ACCOUNTING AND TAX PROS _____
   790 N DIXIE SUITE 400 _____
   ELIZABETHTOWN KY 42701- _____

5. Are disregarded entities included in this return? ☐ Yes ☒ No. If yes, list name, address and federal I.D. number of each entity.

   _____
   _____
   _____
   _____
   _____
   _____
   _____

6(a) Was the S corporation a partner or member in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No. If yes, list name and federal I.D. number of each pass-through entity.

   _____
   _____
   _____

6(b) Was the S corporation doing business in Kentucky other than through its interest held in a pass-through entity doing business in Kentucky? ☐ Yes ☒ No

7. Are related party costs per KRS 141.205(1)(l) included in this return ? ☐ Yes ☒ No. If yes, attach Schedule RPC, Related Party Costs Disclosure Statement, and enter any related party cost additions on Part I, Line 4.

8. Is the entity filing this Kentucky tax return organized as a limited cooperative association per KRS Chapter 272A? ☐ Yes ☒ No

9. Is the entity filing this Kentucky tax return organized as a statutory trust or a series statutory trust per KRS Chapter 386A? ☐ Yes ☒ No

   If yes, is the entity filing this Kentucky tax return a series within a statutory trust? ☐ Yes ☐ No

   If yes, enter the name, address and federal I.D. number of the statutory trust registered with the Kentucky Secretary of State:

   _____
   _____
   _____
   _____
   _____
   _____
   _____

10. Was this return prepared on: (a) ☐ cash basis, (b) ☒ accrual basis, (c) ☐ other _____

11. Did the S corporation file a Kentucky tangible personal property tax return for January 1, 2018? ☐ Yes ☒ No

    If yes, list the name and federal I.D. number of entity(ies) filing return(s): _____

    _____
    _____
    _____
    _____
    _____
    _____
    _____

12. Is the S corporation currently under audit by the Internal Revenue Service? ☐ Yes ☒ No
    If yes, enter years under audit _____

    If the Internal Revenue Service has made final and unappealable adjustments to the corporation's taxable income which have not been reported to the department, check here ☐ and file an amended Form 720S for each year adjusted. **Attach a copy of the final determination to each amended return.**

**FORM 720S (2017)** Page 4 of 6

## SCHEDULE K—SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A | Pro Rata Share Items | | | Total Amount | |
|---|---|---|---|---|---|
| **Income (Loss) and Deductions** | | | | | |
| 1. Kentucky ordinary income (loss) from trade or business activities (page 2, Part III, line 10)................................................. | | 1 | | -32332 | 00 |
| 2. Net income (loss) from rental real estate activities (attach federal Form 8825) ........ | | 2 | | | 00 |
| 3. (a) Gross income from other rental activities................. | 3(a) | | 00 | | |
| (b) Less expenses from other rental activities (attach schedule) ............................................. | (b) | | 00 | | |
| (c) Net income (loss) from other rental activities (line 3a less line 3b) ..................... | | 3(c) | | | 00 |
| 4. Portfolio income (loss): | | | | | |
| (a) Interest income ...................................................... | | 4(a) | | | 00 |
| (b) Dividend income .................................................... | | (b) | | | 00 |
| (c) Royalty income ...................................................... | | (c) | | | 00 |
| (d) Net short-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable)............................................... | | (d) | | | 00 |
| (e) Net long-term capital gain (loss) (attach federal Schedule D and Kentucky Schedule D, if applicable)............................................... | | (e) | | | 00 |
| (f) Other portfolio income (loss) (attach schedule) ............................................. | | (f) | | | 00 |
| 5. IRC §1231 net gain (loss) (other than due to casualty or theft) (attach federal Form 4797 and Kentucky Form 4797) ...................................... | | 5 | | | 00 |
| 6. Other income (loss) (attach schedule) ........................................................... | | 6 | | | 00 |
| 7. Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH)................................................ | | 7 | | | 00 |
| 8. IRC §179 expense deduction (attach federal Form 4562 and Kentucky Form 4562) ................................................... | | 8 | | | 00 |
| 9. Deductions related to portfolio income (loss) (attach schedule)................................. | | 9 | | | 00 |
| 10. Other deductions (attach schedule) ................................................ | | 10 | | | 00 |
| **Investment Interest** | | | | | |
| 11. (a) Interest expense on investment debts........................................................ | | 11(a) | | | 00 |
| (b) (1) Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above ........... | | (b)(1) | | | 00 |
| (b) (2) Investment expenses included on line 9 above............................... | | (b)(2) | | | 00 |
| **Tax Credits (see instructions)** | | | | | |
| 12. Enter the applicable tax credit | | | | | |
| (a) ➤ _____ .................................................... | | 12(a) | | | 00 |
| (b) ➤ _____ .................................................... | | (b) | | | 00 |
| (c) ➤ _____ .................................................... | | (c) | | | 00 |
| (d) ➤ _____ .................................................... | | (d) | | | 00 |
| (e) ➤ _____ .................................................... | | (e) | | | 00 |

41A720S 1038

**FORM 720S (2017)**

## SCHEDULE K—SHAREHOLDERS' SHARES OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A—continued | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Other Items** | | | | |
| 13. (a) Type of IRC §59(e)(2) expenditures ➤ _____ | | 13(a) | | |
| (b) Amount of IRC §59(e)(2) expenditures...................................................... | | (b) | | 00 |
| 14. Tax-exempt interest income ................................................................................. | | 14 | | 00 |
| 15. Other tax-exempt income ................................................................................. | | 15 | | 00 |
| 16. Nondeductible expenses .................................................................................... | | 16 | 937 | 00 |
| 17. Total property distributions (including cash) other than dividends reported on line 19 below.......................................................................................................... | | 17 | | 00 |
| 18. Other items and amounts required to be reported separately to shareholders (attach schedule)..................................................................................................... | | 18 | | |
| 19. Total dividend distributions paid from accumulated earnings and profits ............... | | 19 | | 00 |

| SECTION B—LLET Pass-through Items (Required) | | | | |
|---|---|---|---|---|
| 1. Kentucky gross receipts from Schedule L, Section A, Column A, line 2 ..................... | | 1 | | 00 |
| 2. Total gross receipts from Schedule L, Section A, Column A, line 2 ............................ | | 2 | | 00 |
| 3. Kentucky gross profits from Schedule L, Section A, Column A, line 5 ...................... | | 3 | | 00 |
| 4. Total gross profits from Schedule L, Section A, Column B, line 5............................... | | 4 | | 00 |
| 5. Limited liability entity tax (LLET) nonrefundable credit from page 1, Part I, the total of lines 4 and 6, less $175 ........................................................................... | | 5 | | 00 |

| SECTION C—Apportionment Pass-through Items | | | | |
|---|---|---|---|---|
| 1. Kentucky sales from Schedule A, Part I, line 1 ................................................. | | 1 | | 00 |
| 2. Total sales from Schedule A, Part I, line 2 ....................................................... | | 2 | | 00 |
| 3. Kentucky property from Schedule A, Part I, line 5 ........................................... | | 3 | | 00 |
| 4. Total property from Schedule A, Part I, line 6 ................................................. | | 4 | | 00 |
| 5. Kentucky payroll from Schedule A, Part I, line 8.............................................. | | 5 | | 00 |
| 6. Total payroll from Schedule A, Part I, line 9 .................................................... | | 6 | | 00 |

FORM 720S (2017)         Page 6 of 6

## SCHEDULE L—LIMITED LIABILITY ENTITY TAX COMPUTATION

☐ **Check this box and complete Schedule L-C, Limited Liability Entity Tax—Continuation Sheet, if the corporation or limited liability pass-through entity filing this tax return is a partner or member of a limited liability pass-through entity or general partnership (organized or formed as a general partnership after January 1, 2006) doing business in Kentucky. Enter the total amounts from Schedule L-C in Section A of this schedule.**

### SECTION A—Computation of Gross Receipts and Gross Profits

| | | | Column A Kentucky | | Column B Total | |
|---|---|---|---|---|---|---|
| 1.(a) | Gross receipts less returns and allowances .......................................... | 1(a) | | 00 | | 00 |
| (b) | Kentucky statutory gross receipts reductions (see instructions) .......... | (b) | | 00 | | |
| 2. | Adjusted gross receipts (line 1(a) less line 1(b))..................................... | 2 | | 00 | | 00 |
| 3.(a) | Cost of goods sold (attach Schedule COGS)........................................... | 3(a) | | 00 | | 00 |
| (b) | Kentucky statutory cost of goods sold reductions (see instructions).... | (b) | | 00 | | |
| 4. | Adjusted cost of goods sold (line 3(a) less line 3(b)) ............................. | 4 | | 00 | | 00 |
| 5. | Gross profits (line 2 less line 4)........................................................... | 5 | | 00 | | 00 |



### If Section A, Column B, Line 2 is $3,000,000 or less, STOP and enter $175 in Section D, line 1 below.

### SECTION B—Computation of  Gross Receipts LLET

| | | | | |
|---|---|---|---|---|
| 1. | If gross receipts from all sources (Column B, line 2) are greater than $3,000,000 but less than $6,000,000, enter the following: (Column A, line 2 x 0.00095) – [$2,850 x ($6,000,000 – Column A, line 2) / $3,000,000] but in no case shall the result be less than zero ............................................. | 1 | | 00 |
| 2. | If gross receipts from all sources (Column B, line 2) are $6,000,000 or greater, enter the following: Column A, line 2 x 0.00095........................... | 2 | | 00 |
| 3. | Enter the amount from line 1 or line 2................................................... | 3 | | 00 |

### SECTION C—Computation of Gross Profits LLET

| | | | | |
|---|---|---|---|---|
| 1. | If gross profits from all sources (Column B, line 5) are greater than $3,000,000 but less than $6,000,000, enter the following: (Column A, line 5 x 0.0075) – [$22,500 x ($6,000,000 – Column A, line 5) / $3,000,000] but in no case shall the result be less than zero ............................................. | 1 | | 00 |
| 2. | If gross profits from all sources (Column B, line 5) are $6,000,000 or greater, enter the following:  Column A, line 5 x 0.0075........................... | 2 | | 00 |
| 3. | Enter the amount from line 1 or line 2................................................... | 3 | | 00 |

### SECTION D—Computation of LLET

| | | | | |
|---|---|---|---|---|
| 1. | Enter the lesser of Section B, line 3 or Section C, line 3 or a minimum of $175 and enter on Page 1, Part I, line 1....................................................... | 1 | 175 | 00 |

41A720S 1038

Supporting Statements for Officer Information Client : ███████

Name and Address | SSN

JOSEPH J NEWTON JR
ELIZABETHTOWN KY 42701          ██████████

ADAM C NEWTON
SONORA KY 42776          ██████████

| SCHEDULE **K-1** (Form 720S) Commonwealth of Kentucky Department of Revenue | | **SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.** | **2017** |

➤ **See instructions.**

| Shareholder's identifying number | S corporation's FEIN | Kentucky Corporation/LLET Account Number |
|---|---|---|
| | | |

| Shareholder's name, address, and ZIP code | S corporation's name, address, and ZIP code |
|---|---|
| ADAM NEWTON 300 PAR LANE ELIZABETHTOWN KY 42701 | Check if applicable:  ☐ Qualified investment pass-through entity PLAYERS DUGOUT INC PO BOX 406 ELIZABETHTOWN KY 42702- |

A. Shareholder's percentage of stock ownership for tax year ............................................................................. ➤   20.0000 %

B. (1) Resident shareholder's taxable percentage of pro rata share items ...................................................... ➤   100%

(2) Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Part I, line 12).................... ➤   %

C. What type of entity is this shareholder?  ☒ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC  ☐ Tax Exempt _____

D. Check the box if nonresident shareholder's income is reported on:
   ☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
   and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E. Check if applicable:   (1) ☐ Final K-1    (2) ☐ Amended K-1

**IMPORTANT**: Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| SECTION A | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Income (Loss) and Deductions** | | | |
| 1. | Kentucky ordinary income (loss) from trade or business activities.............................................. | 1 | -6466 | 00 |
| 2. | Net income (loss) from rental real estate activities................................................................ | 2 | | 00 |
| 3. | Net income (loss) from other rental activities ....................................................................... | 3 | | 00 |
| 4. | Portfolio income (loss): | | | |
| | (a)  Interest income.............................................................................................................. | 4(a) | | 00 |
| | (b)  Dividend income............................................................................................................ | (b) | | 00 |
| | (c)  Royalty income.............................................................................................................. | (c) | | 00 |
| | (d)  Net short-term capital gain (loss) .................................................................................. | (d) | | 00 |
| | (e)  Net long-term capital gain (loss)................................................................................... | (e) | | 00 |
| | (f)  Other portfolio income (loss) (attach schedule)............................................................. | (f) | | 00 |
| 5. | IRC §1231 net gain (loss) (other than due to casualty or theft) ................................................. | 5 | | 00 |
| 6. | Other income (loss) (attach schedule) ................................................................................. | 6 | | 00 |
| 7. | Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH) ............ | 7 | | 00 |
| 8. | IRC §179 expense deduction (attach federal Form 4562 and Kentucky Form 4562)......................... | 8 | | 00 |
| 9. | Deductions related to portfolio income (loss) (attach schedule) ................................................ | 9 | | 00 |
| 10. | Other deductions (attach schedule) .................................................................................... | 10 | | 00 |
| **Investment Interest** | | | |
| 11. | (a)  Interest expense on investment debts ........................................................................... | 11(a) | | 00 |
| | (b)  (1)  Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above.......................... | (b)(1) | | 00 |
| | (b)  (2)  Investment expenses included on line 9 above......................................................... | (b)(2) | | 00 |
| **Tax Credits (see instructions)** | | | |
| 12. | Enter the applicable tax credit........................................................................................... | 12(a) | | 00 |
| | (a) ➤ _____ ........................... | (b) | | 00 |
| | (b) ➤ _____ ........................... | (c) | | 00 |
| | (c) ➤ _____ ........................... | (d) | | 00 |
| | (d) ➤ _____ ........................... | (e) | | 00 |
| | (e) ➤ _____ ........................... | | | |



**SCHEDULE K-1**
**(FORM 720S)**
**(2017)**

Page 2

## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A—continued | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Other Items** | | | | |
| 13. (a) Type of IRC §59(e)(2) expenditures ➤ | | 13(a) | | |
| (b) Amount of IRC §59(e)(2) expenditures | | (b) | | 00 |
| 14. Tax-exempt interest income | | 14 | | 00 |
| 15. Other tax-exempt income | | 15 | | 00 |
| 16. Nondeductible expenses | | 16 | 187 | 00 |
| 17. Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | | 17 | | 00 |
| 18. Supplemental information required to be reported to each shareholder (attach schedule) | | 18 | | |
| 19. Total dividend distributions paid from accumulated earnings and profits | | 19 | | 00 |

| SECTION B—LLET Pass-through Items (Required)    SHAREHOLDER'S SHARE | | | | |
|---|---|---|---|---|
| 1. Kentucky gross receipts | | 1 | | 00 |
| 2. Total gross receipts | | 2 | | 00 |
| 3. Kentucky gross profits | | 3 | | 00 |
| 4. Total gross profits | | 4 | | 00 |
| 5. Limited liability entity tax (LLET) nonrefundable credit | | 5 | | 00 |

| SECTION C— Apportionment Pass-through Items    SHAREHOLDER'S SHARE | | | | |
|---|---|---|---|---|
| 1. Kentucky sales | | 1 | | 00 |
| 2. Total sales | | 2 | | 00 |
| 3. Kentucky property | | 3 | | 00 |
| 4. Total property | | 4 | | 00 |
| 5. Kentucky payroll | | 5 | | 00 |
| 6. Total payroll | | 6 | | 00 |

| SECTION D—Resident Shareholder Adjustment | | | | |
|---|---|---|---|---|
| 1. Combination of Kentucky Schedule K-1, lines 1 through 5, 8, and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 1 | -6466 | 00 |
| 2. Combination of federal Schedule K-1, lines 1 through 9, 11, and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 2 | -6461 | 00 |
| 3. Enter the difference of lines 1 and 2 here and on appropriate line on Schedule M (see instructions) | | 3 | -5 | 00 |

1038

132

4TA720S(K-1)

**SCHEDULE**
**K-1**
**(Form 720S)**
Commonwealth of Kentucky
Department of Revenue

**SHAREHOLDER'S SHARE OF**
**INCOME, CREDITS, DEDUCTIONS, ETC.**

**2017**

➤ **See instructions.**

| Shareholder's identifying number | S corporation's FEIN | Kentucky Corporation/LLET Account Number |
|---|---|---|
| ▮ | ▮ | ▮ |

| Shareholder's name, address, and ZIP code | S corporation's name, address, and ZIP code |
|---|---|
| | Check if applicable:  ☐ Qualified investment pass-through entity |
| JOSEPH J NEWTON JR<br>90 ALTA VISTA COURT<br>ELIZABETHTOWN KY 42701 | PLAYERS DUGOUT INC<br>PO BOX 406<br>ELIZABETHTOWN KY 42702- |

A.  Shareholder's percentage of stock ownership for tax year.................................................................... ➤  **55.0000** %

B.  (1)  Resident shareholder's taxable percentage of pro rata share items ............................................. ➤  100%

    (2)  Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Part I, line 12)..................... ➤  %

C.  What type of entity is this shareholder?  ☒ Individual  ☐ Estate  ☐ Trust  ☐ Single Member LLC  ☐ Tax Exempt

D.  Check the box if nonresident shareholder's income is reported on:
    ☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
    and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E.  Check if applicable:     (1) ☐ Final K-1     (2) ☐ Amended K-1

    **IMPORTANT**: Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| SECTION A | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Income (Loss) and Deductions** | | | | |
| 1. | Kentucky ordinary income (loss) from trade or business activities................................................ | 1 | –17783 | 00 |
| 2. | Net income (loss) from rental real estate activities.................................................................... | 2 | | 00 |
| 3. | Net income (loss) from other rental activities ............................................................................ | 3 | | 00 |
| 4. | Portfolio income (loss): | | | |
| | (a)  Interest income.................................................................................................................. | 4(a) | | 00 |
| | (b)  Dividend income................................................................................................................ | (b) | | 00 |
| | (c)  Royalty income.................................................................................................................. | (c) | | 00 |
| | (d)  Net short-term capital gain (loss) ..................................................................................... | (d) | | 00 |
| | (e)  Net long-term capital gain (loss)....................................................................................... | (e) | | 00 |
| | (f)  Other portfolio income (loss) (attach schedule)................................................................ | (f) | | 00 |
| 5. | IRC §1231 net gain (loss) (other than due to casualty or theft) ................................................. | 5 | | 00 |
| 6. | Other income (loss) (attach schedule) ....................................................................................... | 6 | | 00 |
| 7. | Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH) ............ | 7 | | 00 |
| 8. | IRC §179 expense deduction (attach federal Form 4562 and Kentucky Form 4562)................... | 8 | | 00 |
| 9. | Deductions related to portfolio income (loss) (attach schedule) ................................................ | 9 | | 00 |
| 10. | Other deductions (attach schedule) ........................................................................................... | 10 | | 00 |
| **Investment Interest** | | | | |
| 11. | (a)  Interest expense on investment debts ................................................................................ | 11(a) | | 00 |
| | (b)  (1)  Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above ........................ | (b)(1) | | 00 |
| | (b)  (2)  Investment expenses included on line 9 above .......................................................... | (b)(2) | | 00 |
| **Tax Credits (see instructions)** | | | | |
| 12. | Enter the applicable tax credit................................................................................................... | | | |
| | (a) ➤ _____ ................................................. | 12(a) | | 00 |
| | (b) ➤ _____ ................................................. | (b) | | 00 |
| | (c) ➤ _____ ................................................. | (c) | | 00 |
| | (d) ➤ _____ ................................................. | (d) | | 00 |
| | (e) ➤ _____ ................................................. | (e) | | 00 |

**SCHEDULE K-1
(FORM 720S)
(2017)**



Page 2

## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A—continued | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Other Items** | | | |
| 13. (a) Type of IRC §59(e)(2) expenditures ➤ | | 13(a) | |
| (b) Amount of IRC §59(e)(2) expenditures | | (b) | 00 |
| 14. Tax-exempt interest income | | 14 | 00 |
| 15. Other tax-exempt income | | 15 | 00 |
| 16. Nondeductible expenses | | 16 | 516 00 |
| 17. Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV | | 17 | 00 |
| 18. Supplemental information required to be reported to each shareholder (attach schedule) | | 18 | |
| 19. Total dividend distributions paid from accumulated earnings and profits | | 19 | 00 |

| SECTION B—LLET Pass-through Items (Required)   SHAREHOLDER'S SHARE | | | |
|---|---|---|---|
| 1. Kentucky gross receipts | | 1 | 00 |
| 2. Total gross receipts | | 2 | 00 |
| 3. Kentucky gross profits | | 3 | 00 |
| 4. Total gross profits | | 4 | 00 |
| 5. Limited liability entity tax (LLET) nonrefundable credit | | 5 | 00 |

| SECTION C— Apportionment Pass-through Items   SHAREHOLDER'S SHARE | | | |
|---|---|---|---|
| 1. Kentucky sales | | 1 | 00 |
| 2. Total sales | | 2 | 00 |
| 3. Kentucky property | | 3 | 00 |
| 4. Total property | | 4 | 00 |
| 5. Kentucky payroll | | 5 | 00 |
| 6. Total payroll | | 6 | 00 |

| SECTION D—Resident Shareholder Adjustment | | | |
|---|---|---|---|
| 1. Combination of Kentucky Schedule K-1, lines 1 through 5, 8, and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 1 | -17783 00 |
| 2. Combination of federal Schedule K-1, lines 1 through 9, 11, and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions) | | 2 | -17769 00 |
| 3. Enter the difference of lines 1 and 2 here and on appropriate line on Schedule M (see instructions) | | 3 | -14 00 |

1038
4TA720S(K-1)

134

## SCHEDULE K-1 (Form 720S)

Commonwealth of Kentucky
Department of Revenue

**SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.**

**2017**

➤ **See instructions.**

| Shareholder's identifying number | S corporation's FEIN | Kentucky Corporation/LLET Account Number |
|---|---|---|
| ▮ | ▮ | ▮ |

| Shareholder's name, address, and ZIP code | S corporation's name, address, and ZIP code |
|---|---|
| | Check if applicable: ☐ Qualified investment pass-through entity |
| JOSEPH A NEWTON<br>3867 MUNFORDVILLE RD<br>SONORA KY 42776 | PLAYERS DUGOUT INC<br>PO BOX 406<br>ELIZABETHTOWN KY 42702- |

A. Shareholder's percentage of stock ownership for tax year.................................................................... ➤ **25.0000 %**

B. (1) Resident shareholder's taxable percentage of pro rata share items ......................................... ➤ 100%

    (2) Nonresident shareholder's taxable percentage of pro rata share items (see Schedule A, Part I, line 12)................... ➤ _____ %

C. What type of entity is this shareholder? ☒ Individual ☐ Estate ☐ Trust ☐ Single Member LLC ☐ Tax Exempt _____

D. Check the box if nonresident shareholder's income is reported on:
    ☐ Kentucky Nonresident Income Tax Withholding on Distributive Share Income Report
    and Composite Income Tax Return (Form 740NP-WH and Form PTE-WH)

E. Check if applicable:    (1) ☐ Final K-1    (2) ☐ Amended K-1

**IMPORTANT**: Refer to Shareholder's Instructions for Schedule K-1 before entering information from Schedule K-1 on your tax return.

| SECTION A | Pro Rata Share Items | | Total Amount | |
|---|---|---|---|---|
| **Income (Loss) and Deductions** | | | | |
| 1. | Kentucky ordinary income (loss) from trade or business activities................................................. | 1 | –8083 | 00 |
| 2. | Net income (loss) from rental real estate activities..................................................................... | 2 | | 00 |
| 3. | Net income (loss) from other rental activities............................................................................. | 3 | | 00 |
| 4. | Portfolio income (loss): | | | |
| | (a) Interest income........................................................................................................... | 4(a) | | 00 |
| | (b) Dividend income.......................................................................................................... | (b) | | 00 |
| | (c) Royalty income............................................................................................................ | (c) | | 00 |
| | (d) Net short-term capital gain (loss)................................................................................ | (d) | | 00 |
| | (e) Net long-term capital gain (loss)................................................................................. | (e) | | 00 |
| | (f) Other portfolio income (loss) (attach schedule)........................................................... | (f) | | 00 |
| 5. | IRC §1231 net gain (loss) (other than due to casualty or theft)................................................... | 5 | | 00 |
| 6. | Other income (loss) (attach schedule)....................................................................................... | 6 | | 00 |
| 7. | Charitable contributions (attach schedule) and housing for homeless deduction (attach Schedule HH)........... | 7 | | 00 |
| 8. | IRC §179 expense deduction (attach federal Form 4562 and Kentucky Form 4562)...................... | 8 | | 00 |
| 9. | Deductions related to portfolio income (loss) (attach schedule)................................................... | 9 | | 00 |
| 10. | Other deductions (attach schedule)............................................................................................ | 10 | | 00 |
| **Investment Interest** | | | | |
| 11. | (a) Interest expense on investment debts........................................................................ | 11(a) | | 00 |
| | (b) (1) Investment income included on lines 4(a), 4(b), 4(c), and 4(f) above........................ | (b)(1) | | 00 |
| | (b) (2) Investment expenses included on line 9 above........................................................ | (b)(2) | | 00 |
| **Tax Credits (see instructions)** | | | | |
| 12. | Enter the applicable tax credit.................................................................................................... | | | |
| | (a) ➤ _____ ........................................ | 12(a) | | 00 |
| | (b) ➤ _____ ........................................ | (b) | | 00 |
| | (c) ➤ _____ ........................................ | (c) | | 00 |
| | (d) ➤ _____ ........................................ | (d) | | 00 |
| | (e) ➤ _____ ........................................ | (e) | | 00 |

1038

4TA720S(K-1)

Page 1



**SCHEDULE K-1**
**(FORM 720S)**
**(2017)**

Page 2

## SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.

| SECTION A—continued | Pro Rata Share Items | | Total Amount |
|---|---|---|---|
| **Other Items** | | | |
| 13. (a) Type of IRC §59(e)(2) expenditures ➤ | | 13(a) | |
| (b) Amount of IRC §59(e)(2) expenditures......................................................................... | | (b) | 00 |
| 14. Tax-exempt interest income ............................................................................................... | | 14 | 00 |
| 15. Other tax-exempt income ................................................................................................... | | 15 | 00 |
| 16. Nondeductible expenses ..................................................................................................... | | 16 | 234 00 |
| 17. Property distributions (including cash) other than dividend distributions reported to you on Form 1099-DIV .... | | 17 | 00 |
| 18. Supplemental information required to be reported to each shareholder (attach schedule)................ | | 18 | |
| 19. Total dividend distributions paid from accumulated earnings and profits ............................. | | 19 | 00 |

| SECTION B—LLET Pass-through Items (Required) SHAREHOLDER'S SHARE | | | |
|---|---|---|---|
| 1. Kentucky gross receipts ..................................................................................................... | | 1 | 00 |
| 2. Total gross receipts ........................................................................................................... | | 2 | 00 |
| 3. Kentucky gross profits ....................................................................................................... | | 3 | 00 |
| 4. Total gross profits ............................................................................................................. | | 4 | 00 |
| 5. Limited liability entity tax (LLET) nonrefundable credit ....................................................... | | 5 | 00 |

| SECTION C— Apportionment Pass-through Items SHAREHOLDER'S SHARE | | | |
|---|---|---|---|
| 1. Kentucky sales.................................................................................................................... | | 1 | 00 |
| 2. Total sales.......................................................................................................................... | | 2 | 00 |
| 3. Kentucky property.............................................................................................................. | | 3 | 00 |
| 4. Total property .................................................................................................................... | | 4 | 00 |
| 5. Kentucky payroll............................................................................................................5 | | | 00 |
| 6. Total payroll....................................................................................................................... | | 6 | 00 |

| SECTION D—Resident Shareholder Adjustment | | | |
|---|---|---|---|
| 1. Combination of Kentucky Schedule K-1, lines 1 through 5, 8, and portions of lines 6 and 10. Add income amounts and subtract (loss) and deduction amounts (see instructions)......................... | | 1 | -8083 00 |
| 2. Combination of federal Schedule K-1, lines 1 through 9, 11, and portions of lines 10 and 12. Add income amounts and subtract (loss) and deduction amounts (see instructions)......................... | | 2 | -8077 00 |
| 3. Enter the difference of lines 1 and 2 here and on appropriate line on Schedule M (see instructions)................................................................................................................ | | 3 | -6 00 |

# Defendants' Exhibit 125



DEFENDANT'S
EXHIBIT

125

From: Gary Adornato <gadornato@gmail.com>
Sent: Wednesday, October 14, 2015 8:09 AM
To: Jon Skaggs; A. Marney; info@tomhouse.com
Subject: Joe Newton

Gentlemen,

Attached is the letter being sent to Joe Newton this morning. As we've discussed, it requests that Joe not contact anyone, including me, unless it is in writing. I'm certain that he will reach out to everyone to make his case; please do not answer or respond in any way.

Many thanks, and I'll keep you informed as to his response and the progress that we make.

Warmest regards,

Gary Adornato

1

TH00910

138

## CERTIFICATION OF THE RECORD

I hereby certify that the documents included in this Appendix are

properly part of the record and were admitted into evidence at trial.

s/ Michael P. Abate
*Counsel for Appellants*

**CERTIFICATE OF SERVICE**

I hereby certify that on November 30, 2022, I filed a copy of the

foregoing brief and served it on all parties by filing it through the Court's

CM/ECF System. Counsel for all parties are registered ECF users.

s/ Burt A. Stinson

*Counsel for Appellants*